# Exhibit B

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 2/14/2017 15:34 | Games of Skill | Yes | Jennifer Skoff | Bob Green, Anthony Ricci, Richard Gmerek, Sean Shafer | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/20/2017 0:02 | RE: | Yes | Mark Stewart | Richard Gmerek | Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/6/2017 11:46 | FW: Skill Games | Yes | Mark Stewart | Anthony Ricci, Bob Green | Richard Gmerek, Sean Shafer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/20/2018 10:09 | Skill Games - New Castle | No | Richard Gmerek | Bob Green , Anthony Ricci | Mark Stewart, Sean Shafer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/20/2018 10:12 | RE: Skill Games - New Castle | No | Richard Gmerek | Bob Green , Anthony Ricci | Mark Stewart, Sean Shafer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/9/2018 16:22 | RE: Skill games lawsuit | No | Mark Stewart | Bob Green , Anthony Ricci , Richard Gmerek, Sean Schafer | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/10/2018 13:11 | FW: Pong Marketing v. Miele Amusements, Skill games lawsuit | Yes | Mark Stewart | Bob Green , Anthony Ricci , Richard Gmerek, Sean Shafer | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/27/2018 14:04 | FW: Parx, POM actions - skill games | No | Mark Stewart | Bob Green , Anthony Ricci, Richard Gmerek | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/28/2018 19:57 | RE: Some litigation / legislative updates | No | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/28/2018 20:12 | [External] RE: Some litigation / legislative updates | No | Thomas Bonner | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/28/2018 20:13 | FW: Parx; POM actions - skill games | No | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/28/2018 20:15 | RE: Some litigation / legislative updates | No | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/24/2019 16:07 | FW: Parx, POM actions - skill games | Yes | Mark Stewart | Bob Green, Anthony Ricci , Richard Gmerek, Sean Schafer | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/13/2019 12:07 | FW: Parx, POM actions - skill games | No | Mark Stewart | Bob Green, Anthony Ricci, Richard Gmerek,Sean Shafer | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/1/2019 11:01 | RE: Skills games | No | Mark Stewart | Richard Gmerek, Bob Green, Anthony Ricci | Sean Shafer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/1/2019 11:06 | [External] Re: Skills games | No | Richard Gmerek | Mark Stewart | Bob Green, Anthony Ricci, Sean Shafer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 3/1/2019 11:39 | [External] Re: Skills games | No | Sean Shafer | Richard Gmerek | Mark Stewart, Bob Green, Anthony Ricci | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/1/2019 15:53 | RE: [External] Re: Skills games | No | Mark Stewart | Sean Shafer, Richard Gmerek | Bob Green, Anthony Ricci | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/1/2019 15:55 | Re: [External] Re: Skills games | No | Richard Gmerek | Mark Stewart | Sean Shafer, Bob Green, Anthony Ricci | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/1/2019 15:58 | Re: [External] Re: Skills games | No | Sean Shafer | Richard Gmerek | Mark Stewart, Bob Green, Anthony Ricci | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/1/2019 16:00 | RE: [External] Re: Skills games | No | Mark Stewart | Sean Shafer, Richard Gmerek | Bob Green, Anthony Ricci | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/18/2019 15:52 | RE: ILottery and skill games litigation | Yes | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/12/2019 14:36 | [External] Fwd: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No | Sean Shafer | Anthony Ricci, Richard Gmerek, Mark Stewart, Bob Green | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/12/2019 14:49 | [External] RE: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No | Richard Gmerek | Sean Shafer | Anthony Ricci, Mark Stewart, Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/12/2019 15:16 | [External] RE: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No | Richard Gmerek | Sean Shafer | Anthony Ricci, Mark Stewart, Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/15/2019 10:00 | RE: [External] Fwd: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No | Mark Stewart | Sean Shafer, Anthony Ricci, Richard Gmerek, Bob Green | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/15/2019 10:03 | RE: [External] Fwd: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No | Mark Stewart | Sean Shafer, Anthony Ricci, Richard Gmerek, Bob Green | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/15/2019 11:30 | RE: [External] Re: Draft skill games industry letter | No | Mark Stewart | Richard Gmerek | Bob Green , Anthony Ricci, Sean Shafer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/22/2019 21:17 | [External] Upcoming GRI board meeting | No | Thomas Bonner | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/23/2019 15:24 | RE: Upcoming GRI board meeting | No | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 4/24/2019 15:48 | [External] Yes? No? | No | Richard Gmerek | Bob Green , Tony Ricci | Mark Stewart, Sean Shafer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/25/2019 10:32 | [External] RE: Yes? No? | No | Richard Gmerek | Bob Green , Tony Ricci | Mark Stewart, Sean Shafer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/25/2019 16:26 | FW: [External] Fwd: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No | Mark Stewart | Bob Green , Anthony Ricci , Richard Gmerek,Sean Shafer | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/25/2019 21:06 | FW: Parx; POM, skill game, oral argument | Yes | Mark Stewart | Bob Green; Anthony Ricci; Richard Gmerek; Sean Schafer | Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/25/2019 22:01 | Re: [External] Fwd: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No | Richard Gmerek | Mark Stewart | Bob Green, Anthony Ricci,Sean Shafer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/26/2019 9:59 | RE: [External] Fwd: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No | Mark Stewart | Sean Schafer , Richard Gmerek | Bob Green, Anthony Ricci | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/26/2019 11:41 | Re: [External] Fwd: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No | Sean Schafer | Mark Stewart | Richard Gmerek, Bob Green, Anthony Ricci | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/26/2019 11:54 | RE: [External] Fwd: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No | Richard Gmerek | Mark Stewart,Sean Shafer | Bob Green, Anthony Ricci | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/26/2019 12:15 | RE: [External] Fwd: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No | Mark Stewart | Sean Schafer | Richard Gmerek, Bob Green, Anthony Ricci | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/26/2019 12:15 | RE: [External] Fwd: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No | Mark Stewart | Sean Schafer | Richard Gmerek, Bob Green, Anthony Ricci | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/26/2019 15:47 | [External] RE: Parx; POM, skill game, oral argument | No | Richard Gmerek | Mark Stewart; Bob Green; Anthony Ricci; Sean Schafer | Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/26/2019 18:58 | RE: Upcoming GRI board meeting | No | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/26/2019 19:42 | [External] RE: Upcoming GRI board meeting | No | Thomas Bonner | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 4/26/2019 19:56 | RE: Upcoming GRI board meeting | No | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/2/2019 13:49 | Skill Games legality opinion"" | Yes | Mark Stewart | Bob Green,Sean Shafer, Richard Gmerek | Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/2/2019 13:50 | Skill Games legality opinion"" | Yes | Mark Stewart | Bob Green,Sean Shafer, Richard Gmerek | Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/2/2019 15:29 | Hahn response | Yes | Mark Stewart | Richard Gmerek,Sean Shafer | Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/2/2019 16:40 | RE: [External] Re: Hahn response | Yes | Mark Stewart | Sean Schafer | Richard Gmerek, Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/6/2019 16:02 | Parx; Skill Games, letter regarding POMs Sur-Reply Brief | Yes | Kevin Skjoldal | Bob Green; Sean Schafer; Richard Gmerek; Thomas Bonner | Mark S Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/6/2019 18:48 | [External] Re: Parx; Skill Games, letter regarding POMs Sur-Reply Brief | No | Sean Schafer | Kevin Skjoldal | Bob Green; Richard Gmerek; Thomas Bonner; Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/6/2019 19:43 | RE: [External] Re: Parx; Skill Games, letter regarding POMs Sur-Reply Brief | No | Kevin Skjoldal | Sean Schafer | Bob Green; Richard Gmerek; Thomas Bonner; Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/9/2019 22:23 | FW: POM of Pennsylvania Oral Argument Report | Yes | Mark Stewart | Bob Green, Richard Gmerek, Sean Shafer | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/10/2019 13:31 | Summary of skill games oral argument | Yes | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/20/2019 23:17 | [External] Update | No | Thomas Bonner | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/21/2019 0:07 | RE: [External] Update | No | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/22/2019 13:54 | RE: [External] Update | No | Mark Stewart | Thomas Bonner | Bryan Schroeder | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/22/2019 14:03 | RE: [External] Update | No | Mark Stewart | Thomas Bonner | Bryan Schroeder | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/28/2019 16:03 | [External] Skill Games Meeting w/ Local Legislators | Yes | Sean Schafer | Richard Gmerek, Bob Green, Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/28/2019 16:22 | RE: [External] Skill Games Meeting w/ Local Legislators | No | Mark Stewart | Sean Schafer , Richard Gmerek, Bob Green | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 5/29/2019 12:09 | [External] RE: Skill Games Meeting w/ Local Legislators | No | Richard Gmerek | Bob Green, Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/3/2019 19:53 | [External] Farry Conversation | No | Sean Schafer | Bob Green; Mark Stewart; Richard Gmerek; Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/12/2019 16:55 | FW: [External] Fwd: LCB notice to licensees re: skill games | No | Mark Stewart | Bob Green, Richard Gmerek | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/14/2019 18:19 | [External] RE: Reply to Haverstick letter to Diaz | Yes | Richard Gmerek | Mark Stewart; Thomas Bonner; Bob Green; Sean Schafer | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/14/2019 18:29 | [External] FW: Reply to Haverstick letter to Diaz | Yes | Thomas Bonner | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/14/2019 18:56 | RE: Reply to Haverstick letter to Diaz | No | Mark Stewart | Richard Gmerek; Sean Schafer | Thomas Bonner; Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/14/2019 21:21 | Question piece for Farry | Yes | Mark Stewart | Richard Gmerek; Sean Schafer | Bob Green; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/14/2019 21:50 | [External] RE: Reply to Haverstick letter to Diaz | No | Richard Gmerek | Bob Green | Thomas Bonner; Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/14/2019 21:51 | RE: Reply to Haverstick letter to Diaz | No | Mark Stewart | Richard Gmerek; Bob Green | Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/17/2019 20:05 | RE: Question piece for Farry | Yes | Mark Stewart | Richard Gmerek; Sean Schafer | Bob Green; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/17/2019 20:51 | [External] RE: Question piece for Farry | No | Richard Gmerek | Mark Stewart; Sean Schafer | Bob Green; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/17/2019 21:22 | [External] Re: Question piece for Farry | No | Sean Schafer | Richard Gmerek | Mark Stewart; Bob Green; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/17/2019 21:30 | [External] Re: Question piece for Farry | No | Richard Gmerek | Sean Schafer | Mark Stewart; Bob Green; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/18/2019 14:12 | [External] Skill Games Attorney | Yes | Bryan Schroeder | Mark Stewart | Thomas Bonner; Sarah Stoner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/18/2019 14:19 | RE: Skill Games Attorney | No | Mark Stewart | Bryan Schroeder | Thomas Bonner; Sarah Stoner; Richard Gmerek | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/18/2019 14:35 | [External] Re: Skill Games Attorney | No | Richard Gmerek | Mark Stewart | Bryan Schroeder; Thomas Bonner; Sarah Stoner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 6/18/2019 15:49 | RE: Skill Games Attorney | No | Mark Stewart | Richard Gmerek | Bryan Schroeder; Thomas Bonner; Sarah Stoner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/18/2019 20:24 | Skill Games legal plan | No | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/18/2019 20:45 | RE: Skill Games legal plan | No | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/19/2019 12:43 | [External] Re: T | No | Richard Gmerek | Bob Green | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/19/2019 13:04 | [External] Re: T | No | Richard Gmerek | Bob Green | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/19/2019 13:55 | [External] Re: T | No | Richard Gmerek | Bob Green | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/19/2019 14:07 | [External] Re: T | No | Richard Gmerek | Bob Green | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/19/2019 14:59 | RE: [External] Re: T | No | Mark Stewart | Richard Gmerek, Bob Green | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/19/2019 15:00 | Re: [External] Re: T | No | Richard Gmerek | Mark Stewart | Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/19/2019 15:38 | RE: [External] Re: T | No | Mark Stewart | Richard Gmerek | Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/19/2019 15:42 | RE: [External] Re: T | No | Mark Stewart | Richard Gmerek | Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/11/2019 10:57 | [External] FW: Former U.S. Attorney and Congressman Tom Marino Stops in Johnstown to Announce Lawsuit Against Illegal Gambling Machine Operators | No | Richard Gmerek | Bob Green | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/11/2019 19:59 | [External] Fwd: Former U.S. Attorney and Congressman Tom Marino Stops in Johnstown to Announce Lawsuit Against Illegal Gambling Machine Operators | No | Sean Shafer | Richard Gmerek, Mark Stewart, Bob Green | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 7/11/2019 20:15 | [External] Re: Former U.S. Attorney and Congressman Tom Marino Stops in Johnstown to Announce Lawsuit Against Illegal Gambling Machine Operators | No | Richard Gmerek | Sean Shafer | Mark Stewart, Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/11/2019 21:17 | [External] Re: Former U.S. Attorney and Congressman Tom Marino Stops in Johnstown to Announce Lawsuit Against Illegal Gambling Machine Operators | No | Sean Shafer | Richard Gmerek | Mark Stewart, Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/15/2019 10:15 | [External] Fwd: Former U.S. Rep. Tom Marino takes aim at 'illegal games,' announces lawsuit against Boalsburg bar | No | Richard Gmerek | Bob Green, Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/16/2019 13:26 | [External] Litigation update - board meeting | Yes | Thomas Bonner | Mark Stewart | Sarah Stoner; Kristine Marsilio | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/16/2019 23:06 | POM complaint | Yes | Mark Stewart | Bob Green, Richard Gmerek, Sean Shafer | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/17/2019 14:38 | FW: Parx, Skill Games - Dauphin County decision | No | Mark Stewart | Richard Gmerek, Bob Green | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/17/2019 15:28 | [External] Re: Parx, Skill Games - Dauphin County decision | No | Richard Gmerek | Mark Stewart | Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/17/2019 16:26 | FW: Parx, Skill Games - Dauphin County decision | No | Mark Stewart | Richard Gmerek, Bob Green | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/17/2019 16:36 | RE: Parx, Skill Games - Dauphin County decision | No | Mark Stewart | Richard Gmerek | Bob Green, Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/17/2019 16:48 | [External] Re: Parx, Skill Games - Dauphin County decision | No | Richard Gmerek | Mark Stewart | Bob Green, Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/17/2019 21:15 | RE: Parx, Skill Games - Dauphin County decision | No | Kevin Skjoldal | Mark Stewart, Richard Gmerek | Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/18/2019 9:23 | RE: Parx, Skill Games - Dauphin County decision | No | Mark Stewart | Kevin Skjoldal, Richard Gmerek | Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/19/2019 20:57 | RE: Litigation update - board meeting | Yes | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 7/25/2019 18:26 | RE: POM - Cambria County suit | No | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/25/2019 19:04 | [External] RE: POM - Cambria County suit | No | Thomas Bonner | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 8/7/2019 17:18 | [External] Skill Games PAC Report | Yes | Sean Schafer | Bob Green; Richard Gmerek; Thomas Bonner; Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 8/14/2019 16:40 | [External] FW: Pace-O-Matic Findings | Yes | Grace H. Flanagan | Mark Stewart; Kevin Skjoldal | Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 8/16/2019 10:16 | Parx, Pace-O-Matic sites in Bucks County | No | Kevin Skjoldal | Christopher White | Grace Flanagan, Mark Stewart, Casey Coyle | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 8/16/2019 10:35 | [External] RE: Parx, Pace-O-Matic sites in Bucks County | No | Christopher White | Kevin Skjoldal | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 8/16/2019 10:42 | RE: Parx, Pace-O-Matic sites in Bucks County | No | Kevin Skjoldal | Christopher White | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 9/12/2019 18:19 | FW: Parx/skill games; new articles | No | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek; Sean Schafer | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 9/12/2019 19:25 | [External] Re: FW: Parx/skill games; new articles | Yes | Sean Schafer | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 9/12/2019 20:51 | [External] Re: Parx/skill games; new articles | No | Richard Gmerek | Mark Stewart | Bob Green; Thomas Bonner; Sean Schafer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 9/13/2019 14:26 | RE: PLD - COMPLAINT SKILL GAMES LITIGATION PARX V. JSB NEWGAS (L0830697xA35AE) | No | Mark Stewart | Andrew Kramer; Thomas Bonner; Kevin Skjoldal | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 9/13/2019 14:44 | RE: Parx/skill games; new articles | No | Mark Stewart | Richard Gmerek | Bob Green; Thomas Bonner; Sean Schafer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 9/20/2019 18:21 | RE: Skill games complaints | No | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 9/24/2019 16:44 | FW: [External] Re: FW: Parx/skill games; new articles | Yes | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 9/27/2019 20:16 | Parx; SPQR Amusements and pending skill games case | Yes | Kevin Skjoldal | Bob Green; Thomas Bonner; Richard Gmerek; Sean Schafer | Mark S Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 10/4/2019 17:38 | RE: Parx; skill game complaints - October 4, 2019 | No | Kevin Skjoldal | Sean Schafer; Bob Green; Thomas Bonner; Richard Gmerek | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/4/2019 18:05 | RE: Parx; skill game complaints - October 4, 2019 | No | Mark Stewart | Kevin Skjoldal; Sean Schafer; Bob Green; Thomas Bonner; Richard Gmerek | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/4/2019 18:17 | [External] Re: Parx; skill game complaints - October 4, 2019 | No | Richard Gmerek | Mark Stewart | Kevin Skjoldal; Sean Schafer; Bob Green; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing Ilegal advice. Work product doctrine. |
| 10/4/2019 18:19 | [External] RE: Parx; skill game complaints - October 4, 2019 | No | Sean Schafer | Richard Gmerek; Mark Stewart | Kevin Skjoldal; Bob Green; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/9/2019 17:56 | [External] Notes from Yesterday | No | Richard Gmerek | Bob Green; Thomas Bonner; Mark Stewart; Sean Schafer | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/10/2019 20:18 | Parx; pending skill games cases | Yes | Kevin Skjoldal | Bob Green; Thomas Bonner; Richard Gmerek; Sean Schafer | Mark S Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/11/2019 14:00 | RE: Parx; pending skill games cases | No | Mark Stewart | Kevin Skjoldal; Bob Green; Thomas Bonner; Richard Gmerek; Sean Schafer | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/11/2019 15:05 | [External] RE: Parx; pending skill games cases | No | Richard Gmerek | Mark Stewart; Kevin Skjoldal; Bob Green; Thomas Bonner; Sean Schafer | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing Ilegal advice. Work product doctrine. |
| 10/11/2019 21:12 | [External] RE: Hearing on the 30th | No | Richard Gmerek | Sean Schafer | Mark Stewart; Bob Green; Tom Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/18/2019 15:01 | [External] FW: Parx; pending skill games cases | Yes | Thomas Bonner | Kevin Skjoldal; Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing FW legal advice. Work product doctrine. |
| 10/18/2019 15:04 | RE: Parx; pending skill games cases | No | Kevin Skjoldal | Thomas Bonner; Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/18/2019 18:43 | [External] HB 1598 | No | Richard Gmerek | Bob Green | Mark Stewart; Sean Schafer ; Thomas Bonner) | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/21/2019 20:09 | RE: Parx; pending skill games cases | No | Mark Stewart | Kevin Skjoldal; Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/22/2019 19:10 | RE: Parx; pending skill games cases | Yes | Kevin Skjoldal | Mark Stewart; Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/22/2019 20:18 | [External] RE: Parx; pending skill games cases | No | Thomas Bonner | Kevin Skjoldal; Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/29/2019 20:25 | [External] Smokers Express and Raj Rajeshwari | Yes | Andrew Kramer | Kevin Skjoldal; Thomas Bonner; Robert Mulhern, Jr.; Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 11/4/2019 21:26 | [External] JSB NewGas; Smokin Joe Tobacco Shops and USA Gas and Repairs | Yes | Andrew Kramer | Mark Stewart; Kevin Skjoldal | Thomas Bonner; Robert Mulhern, Jr. | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/12/2019 14:46 | [External] Valley News and Smokers Express | Yes | Andrew Kramer | Thomas Bonner; Robert Mulhern, Jr.; Mark Stewart; Kevin Skjoldal | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/14/2019 20:28 | [External] Smokers Hutt | Yes | Andrew Kramer | Thomas Bonner; Robert Mulhern, Jr.; Mark Stewart; Kevin Skjoldal | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/14/2019 23:23 | Parx/skill games - responses to POs and motion for stay | Yes | Kevin Skjoldal | Andrew Kramer; Thomas Bonner; Robert Mulhern, Jr.; Mark Stewart | Casey Coyle | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/18/2019 12:17 | [External] RE: Parx/skill games - responses to POs and motion for stay | No | Robert Mulhern, Jr. | Kevin Skjoldal; Andrew Kramer; Thomas Bonner; Mark Stewart | Casey Coyle | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/18/2019 13:54 | RE: Parx/skill games - responses to POs and motion for stay | No | Kevin Skjoldal | Robert Mulhern, Jr.; Andrew Kramer; Thomas Bonner; Mark Stewart | Casey Coyle | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/18/2019 16:05 | [External] RE: Skill Games Litigation: Smokers Express (Langhorne) | Yes | Andrew Kramer | Casey Coyle | Kevin Skjoldal; Robert Mulhern, Jr.; Thomas Bonner; Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/18/2019 18:54 | Skill Games Litigation: Responses for 9 of 11 Motions for Stay | Yes | Casey Coyle | Andrew Kramer | Mark Stewart; Kevin Skjoldal; Thomas Bonner; Vicki Serrano | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/18/2019 21:34 | [External] Skill Games Litigation | Yes | Vicki Serrano | Casey Coyle | Mark Stewart; Kevin Skjoldal; Thomas Bonner; Andrew Kramer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/19/2019 22:45 | [External] Smokers Express and Raj Rajeshwari | Yes | Andrew Kramer | Casey Coyle; Kevin Skjoldal; Mark Stewart; Thomas Bonner; Robert Mulhern, Jr. | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/20/2019 14:28 | COMMONWEALTH COURT DECISION OUT -- [redacted] | No | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/20/2019 14:43 | RE: COMMONWEALTH COURT DECISION OUT -- [redacted] | No | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/20/2019 15:19 | RE: COMMONWEALTH COURT DECISION OUT | No | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek | Sean Schafer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/20/2019 15:39 | RE: COMMONWEALTH COURT DECISION OUT | No | Mark Stewart | Sean Schafer; Bob Green; Thomas Bonner; Richard Gmerek | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/20/2019 16:09 | RE: COMMONWEALTH COURT DECISION OUT | No | Mark Stewart | Richard Gmerek; Bob Green; Thomas Bonner); Sean Schafer | Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 11/20/2019 21:48 | [External] FW: ATTORNEY-CLIENT PRIVILEGED/CONFIDENTIAL WORK PRODUCT PROTECTED | Yes | Richard Gmerek | Bob Green; Thomas Bonner+E134 | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/20/2019 22:26 | [External] RE: Statement | Yes | Pete Shelly | Thomas Bonner | Richard Gmerek; Mark Stewart; Bob Green; Charlie Lyons | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/20/2019 22:39 | [External] FW: Statement | Yes | Richard Gmerek | Thomas Bonner) | Bob Green; Mark Stewart; Pete Shelly | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/20/2019 23:09 | One pager | Yes | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek; Sean Schafer; Pete Shelly | Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/20/2019 23:19 | [External] Re:  One pager | Yes | Richard Gmerek | Mark Stewart | Bob Green; Thomas Bonner; Sean Schafer; Pete Shelly; Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/20/2019 23:31 | RE: One pager | No | Mark Stewart | Richard Gmerek | Bob Green; Thomas Bonner; Sean Schafer; Pete Shelly; Kevin Skjoldal; Charlie Lyons | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/20/2019 23:35 | [External] Re: One pager | No | Richard Gmerek | Mark Stewart | Bob Green; Thomas Bonner; Sean Schafer; Pete Shelly; Kevin Skjoldal; Charlie Lyons | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/20/2019 23:42 | RE: One pager | No | Mark Stewart | Richard Gmerek | Bob Green; Thomas Bonner; Sean Schafer; Pete Shelly; Kevin Skjoldal; Charlie Lyons | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/21/2019 0:57 | [External] Fwd: PA Commonwealth Court Rules That Pennsylvania Skill Games Are Slot Machines | No | Richard Gmerek | Bob Green; Mark Stewart; Tom Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/21/2019 14:59 | RE: One pager | No | Mark Stewart | Richard Gmerek; Sean Schafer | Bob Green; Thomas Bonner; Pete Shelly; Kevin Skjoldal; Charlie Lyons | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/21/2019 16:33 | [External] RE: One pager | No | Sean Schafer | Charlie Lyons; Richard Gmerek; Mark Stewart | Bob Green; Thomas Bonner; Pete Shelly; Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/21/2019 16:35 | [External] FW: Pennsylvania Skill Wins PA Commonwealth Court Decision | No | Sean Schafer | Bob Green; Thomas Bonner; Richard Gmerek; Mark Stewart; Kevin Skjoldal; Pete Shelly; Charlie Lyons | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 11/21/2019 18:09 | RE: One pager | No | Mark Stewart | Sean Schafer; Charlie Lyons; Richard Gmerek | Bob Green; Thomas Bonner; Pete Shelly; Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/21/2019 18:26 | [External] RE: One pager | No | Pete Shelly | Mark Stewart; Sean Schafer; Charlie Lyons; Richard Gmerek | Bob Green; Thomas Bonner; Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/21/2019 19:08 | RE: One pager | Yes | Mark Stewart | Pete Shelly; Sean Schafer; Charlie Lyons; Richard Gmerek | Bob Green; Thomas Bonner; Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/21/2019 19:19 | [External] RE: One pager | No | Pete Shelly | Richard Gmerek; Mark Stewart; Sean Schafer; Charlie Lyons | Bob Green; Thomas Bonner; Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/21/2019 19:28 | [External] RE: One pager | No | Richard Gmerek | Pete Shelly; Mark Stewart; Sean Schafer; Charlie Lyons | Bob Green; Thomas Bonner; Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/21/2019 19:31 | [External] RE: Pennsylvania Skill Wins PA Commonwealth Court Decision | No | Richard Gmerek | Sean Schafer; Bob Green; Thomas Bonner; Mark Stewart; Kevin Skjoldal; Pete Shelly; Charlie Lyons | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/21/2019 19:32 | [External] RE: One pager | No | Pete Shelly | Richard Gmerek; Mark Stewart; Sean Schafer; Charlie Lyons | Bob Green; Thomas Bonner; Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/21/2019 19:57 | RE: One pager | Yes | Mark Stewart | Richard Gmerek; Pete Shelly; Sean Schafer; Charlie Lyons | Bob Green; Thomas Bonner; Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/21/2019 20:00 | RE: One pager | No | Mark Stewart | Richard Gmerek; Pete Shelly; Sean Schafer; Charlie Lyons | Bob Green; Thomas Bonner; Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/22/2019 14:32 | RE: One pager | Yes | Mark Stewart | Thomas Bonner | Richard Gmerek | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/22/2019 16:57 | RE: One pager | No | Kevin Skjoldal | Richard Gmerek; Pete Shelly; Sean Schafer; Mark Stewart; Charlie Lyons | Bob Green; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/22/2019 17:39 | FW: POM Opinion - next steps | No | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek; Sean Schafer; Pete Shelly; Charlie Lyons | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/22/2019 19:06 | FW: POM Opinion - next steps | No | Mark Stewart | Bob Green; Richard Gmerek; Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/22/2019 22:36 | [External] Re: One pager | Yes | Richard Gmerek | Mark Stewart | Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/25/2019 18:01 | FW: POM Opinion - next steps | Yes | Mark Stewart | Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/27/2019 14:13 | FW: Documents discussed on 10/31 Industry call | Yes | Mark Stewart | Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 11/27/2019 14:59 | Parx; Skill Games - brief opposing POs | Yes | Kevin Skjoldal | Thomas Bonner; Andrew Kramer; Robert Mulhern, Jr.; Mark Stewart; Casey Coyle | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/27/2019 19:05 | Draft of new industry letter | Yes | Mark Stewart | Bob Green; Richard Gmerek; Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/27/2019 21:27 | [External] Re: Draft of new industry letter | Yes | Richard Gmerek | Mark Stewart | Bob Green; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/2/2019 17:27 | Skill Games Litigation: Briefs in Opposition to Preliminary Objections for Filing | Yes | Casey Coyle | Andrew Kramer | Mark Stewart; Kevin Skjoldal; Thomas Bonner; Vicki Serrano | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/4/2019 20:57 | [External] Smokers Hut; Valley News; Smokers express and Raj Rajeshwari | Yes | Andrew Kramer | Mark Stewart; Kevin Skjoldal; Casey Coyle | Thomas Bonner; Robert Mulhern, Jr. | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/5/2019 12:29 | [External] Fwd:  What Are Those Weird Gambling Machines In Your Local Bar? What You Need To Know About Skill Games | No | Richard Gmerek | Pete Shelly | Mark Stewart, Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/6/2019 19:52 | Parx; skill games - DAs office | No | Kevin Skjoldal | Thomas Bonner | Mark S Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/6/2019 20:09 | FW: Parx; skill games - DAs office | No | Mark Stewart | Bob Green; Richard Gmerek; Thomas Bonner; Pete Shelly | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/8/2019 18:38 | Skill Games Litigation: Briefs in Opposition to Preliminary Objections for Filing | Yes | Casey Coyle | Andrew Kramer | Mark Stewart; Kevin Skjoldal; Thomas Bonner; Vicki Serrano | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/10/2019 4:08 | Draft of law firm letter | Yes | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/10/2019 9:24 | FW: Draft of law firm letter | Yes | Mark Stewart | Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/10/2019 12:02 | [External] Re: Draft of law firm letter | Yes | Richard Gmerek | Mark Stewart | Bob Green; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/10/2019 12:07 | [External] Re: Draft of law firm letter | Yes | Richard Gmerek | Mark Stewart | Bob Green; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/10/2019 14:25 | [External] CASINO LAW FIRM SKILL GAMES CRIMES CODE LETTER (L0845146xA35AE) | Yes | Thomas Bonner | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/10/2019 18:38 | [External] RE: Skill games - how many in PA? | No | Thomas Bonner | Mark Stewart; Andrew Kramer; Kevin Skjoldal | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 12/11/2019 0:08 | [External] Re: Skill Games Seizure in Dauphin County | No | Richard Gmerek | Sean Schafer | Bob Green; Thomas Bonner; Mark Stewart; Pete Shelly | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/11/2019 3:33 | RE: Skill games - how many in PA? | No | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/11/2019 3:53 | RE: Skill Games Seizure in Dauphin County | No | Mark Stewart | Richard Gmerek; Sean Schafer | Bob Green; Thomas Bonner; Pete Shelly | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/11/2019 11:11 | [External] RE: Skill Games Seizure in Dauphin County | No | Pete Shelly | Mark Stewart; Richard Gmerek; Sean Schafer | Bob Green; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/11/2019 20:48 | Skill Games Litigation: Brief in Opposition to Preliminary Objections for Filing | Yes | Casey Coyle | Andrew Kramer | Mark Stewart; Kevin Skjoldal; Thomas Bonner; Vicki Serrano | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/11/2019 23:24 | Legal letter | Yes | Mark Stewart | Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/12/2019 4:39 | casino law firm letter | Yes | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek; Sean Schafer; Pete Shelly; Charlie Lyons | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/13/2019 10:10 | [External] PennLive Article | No | Richard Gmerek | Mark Stewart, Bob Green, Pete Shelly | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/13/2019 10:12 | [External] Re: PennLive Article | No | Richard Gmerek | Pete Shelly | Mark Stewart, Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/13/2019 11:16 | Letter for PSP | Yes | Mark Stewart | Richard Gmerek, Bob Green | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/13/2019 15:13 | RE: PennLive Article | No | Mark Stewart | Richard Gmerek; Bob Green; Pete Shelly; Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/13/2019 18:31 | [External] RE: PennLive Article | No | Pete Shelly | Richard Gmerek; Mark Stewart; Bob Green; Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/13/2019 18:45 | RE: POM injunction filing | No | Kevin Skjoldal | Mark Stewart; Richard Gmerek; Bob Green; Thomas Bonner; Sean Schafer; Pete Shelly; Charlie Lyons | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/13/2019 18:47 | [External] RE: PennLive Article | No | Richard Gmerek | Pete Shelly; Mark Stewart; Bob Green; Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/13/2019 20:24 | [External] RE: POM injunction filing | No | Sean Schafer | Kevin Skjoldal; Mark Stewart; Richard Gmerek; Bob Green; Thomas Bonner; Pete Shelly; Charlie Lyons | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/13/2019 21:58 | [External] Re: POM injunction filing | No | Sean Schafer | Kevin Skjoldal; Mark Stewart; Richard Gmerek; Bob Green; Thomas Bonner; Pete Shelly; Charlie Lyons | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 12/13/2019 22:04 | RE: [External] RE: POM injunction filing | No | Mark Stewart | Richard Gmerek; Kevin Skjoldal; Bob Green; Thomas Bonner; Sean Schafer; Pete Shelly; Charlie Lyons | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/13/2019 22:05 | [External] Re: POM injunction filing | No | Richard Gmerek | Sean Schafer | Mark Stewart; Bob Green; Thomas Bonner; Pete Shelly | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/14/2019 11:06 | RE: [External] RE: POM emergency relief | Yes | Kevin McKeon | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/16/2019 21:56 | RE: Continuance of 12/23 PI hearing | No | Mark Stewart | Bob Green; Richard Gmerek; Thomas Bonner; Sean Schafer; Pete Shelly; Charlie Lyons | Kevin Skjoldal; David Hittinger, Jr. | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/18/2019 2:55 | Draft brief | Yes | Mark Stewart | Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/18/2019 12:12 | RE: Amicus brief | No | Kevin Skjoldal | Mark Stewart, Kevin McKeon , David C. Hittinger, Jr. | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/18/2019 14:04 | draft | Yes | Mark Stewart | Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/18/2019 14:42 | [External] POM - AMICUS BRIEF - GGE AND DOWNS (L0847857-3xA35AE).docx | Yes | Kevin McKeon | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/18/2019 15:14 | FINAL BRIEF | Yes | Mark Stewart | Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/18/2019 17:57 | draft amicus brief | Yes | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/18/2019 19:12 | RE: POM - AMICUS BRIEF | Yes | Mark Stewart | Robert Mulhern, Jr. | Thomas Bonner; Grace H. Flanagan | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/19/2019 13:34 | RE: [External] Fwd: Amicus Brief | No | Mark Stewart | Richard Gmerek | Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/19/2019 14:16 | As filed Amicus Brief | Yes | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/19/2019 14:38 | [External] POM Amicus accepted | Yes | Kevin McKeon | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/19/2019 21:22 | [External] Re: OAG appeal | No | Richard Gmerek | Mark Stewart | Bob Green; Thomas Bonner; Sean Schafer; Pete Shelly; Charlie Lyons | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 12/20/2019 9:58 | [External] AG app to amend to permit interloc appeal | Yes | Kevin McKeon | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/27/2019 15:59 | Tomlinson letter to Barasch | Yes | Mark Stewart | Bob Green, Richard Gmerek | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/27/2019 16:16 | Skill Games Litigation: Draft Complaints for 9 of 10 New Montco Cases | Yes | Casey Coyle | Christopher White | Mark Stewart; Kevin Skjoldal; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/30/2019 14:14 | [External] FW: VALLEY NEWS - LEGALLY PRIVILEGED | No | Thomas Bonner | Mark Stewart; Kevin Skjoldal | Robert Mulhern, Jr.; Andrew Kramer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/30/2019 15:32 | RE: VALLEY NEWS - LEGALLY PRIVILEGED | No | Mark Stewart | Thomas Bonner; Kevin Skjoldal | Robert Mulhern, Jr.; Andrew Kramer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/31/2019 11:12 | [External] Re: Tomlinson letter to Barasch | Yes | Richard Gmerek | Mark Stewart | Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/31/2019 17:01 | RE: Skill Games - Dropbox link | Yes | Casey Coyle | Dorsia Ramcharan; Robert Mulhern, Jr.; Andrew Kramer | Mark Stewart; Kevin Skjoldal; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/31/2019 19:23 | [External] Skills Games Litigation; Filed Complaints | Yes | Vicki Serrano | Casey Coyle; Kevin Skjoldal; Mark Stewart; Denise Kline | Robert Mulhern, Jr.; Thomas Bonner; Andrew Kramer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/1/2020 17:49 | [External] Fwd: Greenwood Gaming and Entertainment, Inc. v. Valley News and Smoke Shop | No | Thomas Bonner | Andrew Kramer; Robert Mulhern, Jr.; Mark Stewart; Kevin Skjoldal | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/1/2020 21:12 | RE: [External] Fwd: Greenwood Gaming and Entertainment, Inc. v. Valley News and Smoke Shop | No | Mark Stewart | Thomas Bonner; Andrew Kramer; Robert Mulhern, Jr.; Kevin Skjoldal | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/3/2020 16:02 | [External] pom answer | Yes | Kevin McKeon | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/6/2020 13:06 | FW: Skill Games Argument Today | No | Mark Stewart | Bob Green | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/6/2020 15:18 | [External] FW: Skill Games Argument Today | No | Thomas Bonner | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/8/2020 13:18 | [External] Greenwood Gaming v. One Punch | Yes | Andrew Kramer | Mark Stewart; Casey Coyle; Kevin Skjoldal | Thomas Bonner; Robert Mulhern, Jr. | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/8/2020 22:50 | Bucks County Skill Games Cases: Draft of Brief in Oppositions to Motions to Stay | Yes | Casey Coyle | Thomas Bonner; Robert Mulhern, Jr.; Andrew Kramer; Mark Stewart | Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 1/9/2020 18:18 | RE: Bucks County Skill Games Cases: Draft of Brief in Oppositions to Motions to Stay | Yes | Casey Coyle | Thomas Bonner; Robert Mulhern, Jr. | Mark Stewart; Kevin Skjoldal; Andrew Kramer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/9/2020 19:57 | Bucks County Skill Games Cases: Briefs in Opposition to Motions for Stay | Yes | Casey Coyle | Andrew Kramer | Mark Stewart; Kevin Skjoldal; Thomas Bonner; Robert Mulhern, Jr.; Vicki Serrano | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/9/2020 19:59 | RE: Bucks County Skill Games Cases: Briefs in Opposition to Motions for Stay | Yes | Casey Coyle | Andrew Kramer | Mark Stewart; Kevin Skjoldal; Thomas Bonner; Robert Mulhern, Jr.; Vicki Serrano | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/10/2020 4:25 | FW: 2020 01 02 Greenwood Gaming v Valley News et al Oral Argument | Yes | Mark Stewart | Thomas Bonner; Robert Mulhern, Jr.; Andrew Kramer; Kevin Skjoldal; Casey Coyle | Bob Green; Richard Gmerek | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/10/2020 17:57 | RE: PGCB quarterly report | Yes | Michael J. Herzog | Thomas Bonner | Mary Jo DePazza; Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/13/2020 13:05 | [External] RE: Wednesdays hearing | No | Kevin McKeon | Mark Stewart, Adrian King | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/13/2020 13:26 | RE: Wednesdays hearing | No | Mark Stewart | Kevin McKeon , Adrian King | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/13/2020 13:39 | RE: Wednesdays hearing | No | Mark Stewart | Adrian King, Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/13/2020 16:42 | RE: [External] Com. v. Bretz | No | Mark Stewart | Kevin McKeon , Adrian King | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/13/2020 16:49 | Parx, answers in POM actions | Yes | Kevin Skjoldal | Kevin McKeon | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/13/2020 17:16 | [External] RE: Parx, answers in POM actions | No | Kevin McKeon | Kevin Skjoldal | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/13/2020 19:30 | Bucks County Skill Games Cases: Response in Opposition to POs (Parx v. SpiceRite, LLC) | Yes | Casey Coyle | Andrew Kramer | Mark Stewart; Kevin Skjoldal; Thomas Bonner; Robert Mulhern, Jr.; Vicki Serrano | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/13/2020 23:05 | FW: Superior Court:  slot machine seizure does not require gambling purpose | Yes | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek; Sean Schafer; Pete Shelly | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/14/2020 15:49 | RE: contacting court? | No | Kevin Skjoldal | Mark Stewart, Kevin McKeon , Adrian King | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 1/14/2020 15:55 | [External] RE: contacting court? | No | Kevin McKeon | Kevin Skjoldal, Mark Stewart, Adrian King | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/14/2020 16:24 | RE: contacting court? | No | Mark Stewart | Kevin McKeon , Kevin Skjoldal, Adrian King | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/14/2020 17:37 | RE: contacting court? | Yes | Kevin Skjoldal | Kevin McKeon , Mark Stewart, Adrian King | Tara Burns | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/14/2020 19:46 | [External] Notes for POM Argument.docx | Yes | Kevin McKeon | Mark Stewart, Adrian King, Kevin Skjoldal | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/14/2020 21:23 | RE: contacting court? | Yes | Tara Burns | Kevin McKeon , Mark Stewart, Adrian King | Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/14/2020 22:06 | [External] Re: contacting court? | No | Kevin McKeon | Tara Burns | Mark Stewart, Adrian King, Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/14/2020 23:14 | RE: contacting court? | No | Mark Stewart | Tara Burns, Kevin McKeon , Adrian King | Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/14/2020 23:55 | RE: Notes for POM Argument.docx | No | Mark Stewart | Kevin McKeon , Adrian King, Kevin Skjoldal | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/15/2020 7:49 | RE: Notes for POM Argument.docx | No | Kevin Skjoldal | Mark Stewart, Kevin McKeon , Adrian King | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/15/2020 7:49 | RE: Notes for POM Argument.docx | No | Kevin Skjoldal | Mark Stewart, Kevin McKeon , Adrian King | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/15/2020 7:50 | [External] RE: Notes for POM Argument.docx | No | Kevin McKeon | Kevin Skjoldal, Mark Stewart, Adrian King | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/15/2020 7:51 | [External] RE: Notes for POM Argument.docx | No | Kevin McKeon | Mark Stewart, Adrian King, Kevin Skjoldal | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/15/2020 18:11 | [External] "Pennsylvania Skill" game maker seeks protection from police raids while state court reviews machines' legality. | No | Adrian King | Mark Stewart, Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/16/2020 18:09 | [External] Fwd: Pace O Matic Lawsuit | No | Kevin McKeon | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/16/2020 19:41 | RE: [External] Fwd: Pace O Matic Lawsuit | No | Mark Stewart | Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 1/17/2020 16:23 | [External] RE: Idea | Yes | Kevin McKeon | Mark Stewart, Adrian King | Richard Gmerek | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/17/2020 16:39 | FW: Pace O Matic Lawsuit | No | Mark Stewart | Kevin Skjoldal | Kevin McKeon | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/17/2020 16:45 | [External] RE: Idea | No | Richard Gmerek | Mark Stewart, Adrian King, Kevin Mckeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/17/2020 16:51 | RE: Pace O Matic Lawsuit | No | Kevin Skjoldal | Mark Stewart | Kevin McKeon | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/17/2020 18:56 | Parx; Bucks County actions | No | Kevin Skjoldal | Thomas Bonner; Andrew Kramer; Robert Mulhern, Jr. | Mark S Stewart; Casey Coyle | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/17/2020 20:05 | [External] RE: Parx; Bucks County actions | No | Robert Mulhern, Jr. | Kevin Skjoldal; Thomas Bonner; Andrew Kramer | Mark Stewart; Casey Coyle | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/17/2020 21:09 | RE: Parx; Bucks County actions | No | Kevin Skjoldal | Robert Mulhern, Jr.; Thomas Bonner; Andrew Kramer | Mark Stewart; Casey Coyle | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/17/2020 21:20 | [External] RE: Parx; Bucks County actions | No | Andrew Kramer | Kevin Skjoldal; Robert Mulhern, Jr.; Thomas Bonner | Mark Stewart; Casey Coyle | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/17/2020 23:18 | [External] Re: Parx; Bucks County actions | No | Robert Mulhern, Jr. | Andrew Kramer | Kevin Skjoldal; Thomas Bonner; Mark Stewart; Casey Coyle | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/17/2020 23:25 | [External] Re: Parx; Bucks County actions | No | Andrew Kramer | Robert Mulhern, Jr. | Kevin Skjoldal; Thomas Bonner; Mark Stewart; Casey Coyle | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/18/2020 1:14 | RE: [External] Re: Parx; Bucks County actions | No | Kevin Skjoldal | Andrew Kramer; Robert Mulhern, Jr. | Thomas Bonner; Mark Stewart; Casey Coyle | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/19/2020 7:33 | [External] Fwd: ILLEGAL GAMBLING HURTS EVERYBODY | No | Pete Shelly | Richard Gmerek, Mark Stewart, Bob Green | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/19/2020 16:01 | RE: POM of Pennsylvania, LLC v. Pennsylvania State Police, Commonwealth Court of Pennsylvania, No. 503 MD 2018 | No | Mark Stewart | Adrian King | Kevin McKeon | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/19/2020 22:36 | RE: [External] Re: Parx; Bucks County actions | No | Kevin Skjoldal | Andrew Kramer; Robert Mulhern, Jr. | Thomas Bonner; Mark Stewart; Casey Coyle | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/21/2020 15:57 | [External] FW: Pennsylvania Commonwealth Court Says Pace-O-Matic's Pennsylvania Skill Are Legal | No | Richard Gmerek | Bob Green; Pete Shelly; Mark Stewart; Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 1/21/2020 17:58 | [External] POM application for clarification/amendment | Yes | Kevin McKeon | Mark Stewart | King, Jr., Adrian R.; Thomas Bonner; Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/22/2020 14:41 | RE: Order Denying Application to Amend filing for case POM of PA, LLC v. PSP, Bur. of Liq. Ctrl Enf. (503 MD 2018) | No | Mark Stewart | Bob Green; Thomas Bonner | Kevin McKeon; Kevin Skjoldal; Richard Gmerek; Pete Shelly; Sean Schafer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/22/2020 14:45 | [External] RE: Order Denying Application to Amend filing for case POM of PA, LLC v. PSP, Bur. of Liq. Ctrl Enf. (503 MD 2018) | No | Pete Shelly | Mark Stewart; Bob Green; Thomas Bonner | Kevin McKeon; Kevin Skjoldal; Richard Gmerek; Sean Schafer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/22/2020 15:49 | RE: Order Denying Application to Amend filing for case POM of PA, LLC v. PSP, Bur. of Liq. Ctrl Enf. (503 MD 2018) | No | Kevin Skjoldal | Pete Shelly; Mark Stewart; Bob Green; Thomas Bonner | Kevin McKeon; Richard Gmerek; Sean Schafer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/22/2020 16:28 | POM litigation -- draft answer in opposition to POMs application to clarify/amend | Yes | Kevin Skjoldal | Mark Stewart, Kevin McKeon , Adrian King | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/22/2020 16:28 | POM litigation -- draft answer in opposition to POMs application to clarify/amend | Yes | Kevin Skjoldal | Mark Stewart , Kevin McKeon , Adrian King | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/22/2020 18:44 | [External] RE: POM litigation -- draft answer in opposition to POMs application to clarify/amend | Yes | Kevin McKeon | Kevin Skjoldal, Mark Stewart, Adrian King | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/23/2020 7:21 | [External] RE: POM litigation -- draft answer in opposition to POMs application to clarify/amend | Yes | Kevin McKeon | Kevin Skjoldal, Mark Stewart, Adrian King | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/23/2020 9:19 | RE: POM litigation -- draft answer in opposition to POMs application to clarify/amend | No | Kevin Skjoldal | Mark Stewart, Kevin McKeon , Adrian King | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/23/2020 9:19 | RE: POM litigation -- draft answer in opposition to POMs application to clarify/amend | No | Kevin Skjoldal | Mark Stewart, Kevin McKeon , Adrian King | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/23/2020 9:40 | [External] RE: POM litigation -- draft answer in opposition to POMs application to clarify/amend | No | Adrian King | Mark Stewart, Kevin Skjoldal, Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/23/2020 10:54 | [External] POM Amici answer 20.01.23.docx | Yes | Kevin McKeon | Mark Stewart | Adrian King, Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/23/2020 10:58 | [External] RE: POM litigation -- draft answer in opposition to POMs application to clarify/amend | Yes | Kevin McKeon | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 1/23/2020 11:19 | RE: POM Amici answer 20.01.23.docx | Yes | Mark Stewart | Kevin McKeon | Adrian King, Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/23/2020 16:29 | Response to POM application to amend/clarify | Yes | Mark Stewart | Bob Green; Thomas Bonner | Kevin McKeon; Richard Gmerek | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/24/2020 14:23 | [External] Bucks County Skill Games Litigation | Yes | Andrew Kramer | Thomas Bonner; Robert Mulhern, Jr.; Mark Stewart; Kevin Skjoldal; Casey Coyle | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/24/2020 14:23 | [External] Bucks County Skill Games Litigation | Yes | Andrew Kramer | Thomas Bonner; Robert Mulhern, Jr.; Mark Stewart; Kevin Skjoldal; Casey Coyle | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/24/2020 14:26 | RE: Bucks County Skill Games Litigation | No | Mark Stewart | Andrew Kramer; Thomas Bonner; Robert Mulhern, Jr.; Kevin Skjoldal; Casey Coyle | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/24/2020 14:30 | RE: Bucks County Skill Games Litigation | No | Mark Stewart | Andrew Kramer; Thomas Bonner; Robert Mulhern, Jr.; Kevin Skjoldal; Casey Coyle | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/24/2020 14:41 | [External] RE: Bucks County Skill Games Litigation | No | Robert Mulhern, Jr. | Mark Stewart; Andrew Kramer; Thomas Bonner; Kevin Skjoldal; Casey Coyle | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/26/2020 22:47 | Intervention petition and brief | Yes | Mark Stewart | Adrian King, Kevin McKeon | David C. Hittinger, Jr. | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/27/2020 3:45 | Intervention petition and brief | Yes | Mark Stewart | Bob Green; Thomas Bonner; Kevin McKeon | Richard Gmerek; David Hittinger, Jr. | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/27/2020 11:17 | [External] Fwd: PA Commonwealth Court says Pace-O-Matic skill games are legal | No | Richard Gmerek | Bob Green, Pete Shelly , Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/27/2020 15:29 | [External] 1.23.2020 PCN Journalists Roundtable | No | Richard Gmerek | Bob Green | Pete Shelly , Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/27/2020 19:04 | [External] RE: Intervention petition and brief | Yes | Kevin McKeon | Mark Stewart, Adrian King | David C. Hittinger, Jr. | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/28/2020 11:55 | [External] New POM filing | Yes | Kevin McKeon | Mark Stewart, Kevin Skjoldal, Adrian King | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/30/2020 11:34 | Response to POM application to clarify | Yes | Kevin Skjoldal | Kevin McKeon | Mark Stewart, Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/30/2020 11:34 | Response to POM application to clarify | Yes | Kevin Skjoldal | Kevin McKeon | Mark S Stewart , Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 1/30/2020 12:03 | [External] RE: Response to POM application to clarify | No | Kevin McKeon | Kevin Skjoldal | Mark Stewart, Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/30/2020 13:04 | RE: Response to POM application to clarify | No | Kevin Skjoldal | Kevin McKeon | Mark Stewart, Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/30/2020 13:04 | RE: Response to POM application to clarify | No | Kevin Skjoldal | Kevin McKeon | Mark Stewart, Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/30/2020 13:06 | [External] RE: Response to POM application to clarify | No | Kevin McKeon | Kevin Skjoldal | Mark Stewart, Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/31/2020 9:44 | [External] new (4) legally enforceable interest case - worth a cite? | Yes | Kevin McKeon | Mark Stewart, David C. Hittinger, Jr. , Kevin Skjoldal, Adrian King | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/3/2020 15:02 | [External] FW: POM of Pennsylvania, LLC v. Pennsylvania State Police, Commonwealth Court of Pennsylvania, No. 503 MD 2018 | Yes | Adrian King | Mark Stewart, Kevin Skjoldal, Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/4/2020 12:05 | Revised Intervention Application | Yes | Mark Stewart | Kevin McKeon , Adrian King | David C. Hittinger, Jr. | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/4/2020 12:53 | Revised Intervention Memorandum in Support | Yes | David C. Hittinger, Jr. | Kevin McKeon , Adrian King | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/4/2020 16:21 | Emailing: POM INTERVENORS ANSWER TO POMS PETITION FOR REVIEW (503 MD 2018) (L0854947xA35AE).DOCX | Yes | David C. Hittinger, Jr. | Kevin McKeon, Adrian King | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/5/2020 10:24 | [External] POM - ANSWER IN OPPOSITION TO POM OF PAS APPLICATION (L0854647-2xA35AE).docx | Yes | Kevin McKeon | Kevin Skjoldal, Mark Stewart, Adrian King | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/5/2020 11:40 | [External] RE: PSP petition for review inquiry | Yes | Kevin McKeon | Mark Stewart, Adrian King, Kevin Skjoldal | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/5/2020 11:42 | [External] RE: PSP petition for review inquiry | Yes | Kevin McKeon | Mark Stewart, Adrian King, Kevin Skjoldal | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/5/2020 21:41 | [External] Re: New POM Game in DC | No | Richard Gmerek | Sean Schafer; Bob Green; Thomas Bonner; Eric Hausler; Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/6/2020 9:56 | POM Application to Intervene (418 MD 2018) | Yes | David C. Hittinger, Jr. | Kevin McKeon , Adrian King | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 2/6/2020 10:07 | POM Memo in Support (418 MD 2018) | Yes | David C. Hittinger, Jr. | Kevin McKeon , Adrian King | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/6/2020 11:16 | [External] letter to pennlive | Yes | Pete Shelly | Bob Green; Thomas Bonner; Richard Gmerek; Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/6/2020 13:19 | Intervention documents | Yes | Mark Stewart | Bob Green; Thomas Bonner | Richard Gmerek | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/6/2020 17:03 | [External] POM - relentless | Yes | Kevin McKeon | Mark Stewart, Kevin Skjoldal, David C. Hittinger, Jr. , Adrian King | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/6/2020 22:09 | [External] Letter to editor REVISED | Yes | Thomas Bonner | Pete Shelly; Richard Gmerek; Mark Stewart | Bob Green; Eric Hausler | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/7/2020 14:10 | FW: Intervention documents | No | Mark Stewart | Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/7/2020 15:34 | [External] FW: new draft | Yes | Pete Shelly | Thomas Bonner; Bob Green; Eric Hausler; Richard Gmerek; Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/7/2020 15:56 | [External] Letter - PennLive | Yes | Thomas Bonner | Bob Green; Eric Hausler; Richard Gmerek; Mark Stewart | Pete Shelly | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/7/2020 16:11 | [External] Re: Intervention documents | No | Kevin McKeon | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/7/2020 16:19 | RE: Intervention documents | No | Mark Stewart | Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/7/2020 16:47 | [External] Re: Intervention documents | No | Kevin McKeon | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/7/2020 19:08 | [External] Re: Letter - PennLive | No | Pete Shelly | Richard Gmerek | Thomas Bonner; Bob Green; Eric Hausler; Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/7/2020 19:10 | RE: Intervention documents | No | Mark Stewart | Robert Mulhern, Jr. | Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/9/2020 16:19 | FW: Letter - PennLive | Yes | Mark Stewart | Bob Green, Richard Gmerek | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/9/2020 17:05 | [External] Re: Letter - PennLive | Yes | Richard Gmerek | Mark Stewart | Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/9/2020 17:38 | RE: New POM Game in DC | No | Mark Stewart | Sean Schafer; Bob Green; Thomas Bonner; Eric Hausler; Richard Gmerek | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 2/10/2020 14:38 | Emailing: POM INTERVENORS ANSWER TO POMS PETITION FOR REVIEW (418 MD 2018) (L0857537xA35AE).DOCX | Yes | David C. Hittinger, Jr. | Adrian King, Kevin McKeon | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/10/2020 14:38 | Emailing: POM INTERVENORS ANSWER TO POMS PETITION FOR REVIEW (418 MD 2018) (L0857537xA35AE).DOCX | Yes | David C. Hittinger, Jr. | Adrian King, Kevin McKeon | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/10/2020 14:56 | RE: New POM Game in DC | No | Mark Stewart | Sean Schafer; Bob Green; Thomas Bonner; Eric Hausler; Richard Gmerek | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/10/2020 17:48 | [External] FW: Emailing: POM INTERVENORS ANSWER TO POMS PETITION FOR REVIEW (418 MD 2018) (L0857537xA35AE).DOCX | Yes | Kevin McKeon | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/11/2020 16:51 | Parx; Montgomery County - skill games actions - response and brief IOT POs | Yes | Kevin Skjoldal | Thomas Bonner; Robert B. Mulhern; Andrew Kramer | Mark S Stewart; Casey Coyle | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/12/2020 16:58 | POM Intervention Documents (503 MD 2018) | Yes | David Hittinger, Jr. | Adrian King; Kevin McKeon; Thomas Bonner | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/12/2020 16:59 | POM Intervention Documents (418 MD 2018) | Yes | David Hittinger, Jr. | Adrian King; Kevin McKeon; Thomas Bonner | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/13/2020 17:35 | Final POM Intervention Documents | Yes | David C. Hittinger, Jr. | Kevin McKeon | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/18/2020 10:57 | RE: [External] RE: Intervention filing documents | Yes | Kevin McKeon | David C. Hittinger, Jr. , Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/18/2020 17:36 | FW: [External] Sycuan Casino expansion means reaching outside San Diego to grow the market; Will Ohio legalize sports gambling? Bet on it. | No | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek; Pete Shelly; Kevin McKeon | David Hittinger, Jr.; Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/19/2020 16:21 | FW: [External] external release | No | Mark Stewart | Bob Green | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/19/2020 18:02 | FW: Background information on POM issue | No | Mark Stewart | Bob Green | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/19/2020 21:17 | FW: statement | No | Mark Stewart | Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 2/19/2020 23:01 | Background information on POM issue | No | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/19/2020 23:21 | [External] RE: Background information on POM issue | No | Thomas Bonner | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/19/2020 23:55 | RE: [External] RE: Background information on POM issue | No | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/20/2020 0:52 | Press statement | No | Mark Stewart | Bob Green; Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/20/2020 2:17 | FW: statement | No | Mark Stewart | Bob Green; Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/20/2020 11:05 | FW: Background information on POM issue | No | Mark Stewart | Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/20/2020 16:08 | FW: PGCBs Apps to Intervene POM of PA v. DOR, City of Phila, 418 MD 2018 and POM of PA v. PSP, Liq Control Enforcement, 503 MD 2018 | Yes | Mark Stewart | Kevin McKeon , Adrian King | Richard Gmerek, Kevin Skjoldal, David C. Hittinger, Jr. | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/20/2020 16:10 | RE: PGCBs Apps to Intervene POM of PA v. DOR, City of Phila, 418 MD 2018 and POM of PA v. PSP, Liq Control Enforcement, 503 MD 2018 | No | David C. Hittinger, Jr. | Mark Stewart, Kevin McKeon , Adrian King | Richard Gmerek, Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/20/2020 16:10 | RE: PGCBs Apps to Intervene POM of PA v. DOR, City of Phila, 418 MD 2018 and POM of PA v. PSP, Liq Control Enforcement, 503 MD 2018 | No | David C. Hittinger, Jr. | Mark Stewart, Kevin McKeon , Adrian King | Richard Gmerek, Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/20/2020 16:16 | [External] RE: PGCBs Apps to Intervene POM of PA v. DOR, City of Phila, 418 MD 2018 and POM of PA v. PSP, Liq Control Enforcement, 503 MD 2018 | No | Richard Gmerek | Mark Stewart, Kevin McKeon , Adrian King | Kevin Skjoldal, David C. Hittinger, Jr. | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/20/2020 17:14 | [External] Quotes | Yes | Richard Gmerek | Pete Shelly , Mark Stewart, Bob Green | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/20/2020 21:11 | FW: PGCBs Apps to Intervene POM of PA v. DOR, City of Phila; 418 MD 2018 and POM of PA v. PSP, Liq Control Enforcement; 503 MD 2018 | Yes | Mark Stewart | Bob Green; Thomas Bonner; Eric Hausler | Richard Gmerek; Kevin McKeon; Pete Shelly; Kevin Skjoldal; Sean Schafer; David Hittinger, Jr. | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 2/21/2020 19:56 | RE: [External] POM v ESCM | No | Thomas Bonner | Kevin Skjoldal; Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/21/2020 20:12 | RE: [External] POM v ESCM | No | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/27/2020 20:07 | RE: Pgcb and POM | Yes | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/2/2020 14:33 | [External] Sunday Scranton Times - finally - runs Council of Churches op-ed. | No | Pete Shelly | Bob Green, Richard Gmerek, Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/4/2020 0:26 | FW: Windfall Amusements 001, LLC, 1895 New Holland Road, Kenhorst, PA 19607 | No | Mark Stewart | Bob Green, Richard Gmerek | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/4/2020 8:42 | [External] Pace O Matic Media Buy info | No | Pete Shelly | Bob Green, Richard Gmerek, Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/4/2020 21:39 | [External] Re: Meeting w/ the Governors Office | No | Richard Gmerek | Sean Schafer | Bob Green; Eric Hausler; Thomas Bonner; Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/4/2020 21:48 | [External] Re: Meeting w/ the Governors Office | No | Richard Gmerek | Sean Schafer | Bob Green; Eric Hausler; Thomas Bonner; Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/4/2020 22:42 | RE: Meeting w/ the Governors Office | No | Mark Stewart | Richard Gmerek; Sean Schafer | Bob Green; Eric Hausler; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/4/2020 22:51 | [External] Re: Meeting w/ the Governors Office | No | Richard Gmerek | Mark Stewart | Sean Schafer; Bob Green; Eric Hausler; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/4/2020 23:05 | RE: Meeting w/ the Governors Office | No | Mark Stewart | Richard Gmerek | Sean Schafer; Bob Green; Eric Hausler; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/6/2020 10:43 | [External] Re: a few items .... | Yes | Richard Gmerek | Pete Shelly | Bob Green, Mark Stewart, Danielle Gross, Charlie Lyons | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/6/2020 13:25 | [External] PA Skill Lobby Day Invite | Yes | Richard Gmerek | Bob Green, Mark Stewart, Pete Shelly | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/6/2020 14:16 | [External] RE: Parx/skill games; Montgomery County - POs | No | Robert Mulhern, Jr. | Kevin Skjoldal; Thomas Bonner; Andrew Kramer | Mark Stewart; Casey Coyle | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/6/2020 15:16 | RE: Parx/skill games; Montgomery County - POs | No | Kevin Skjoldal | Robert Mulhern, Jr.; Thomas Bonner; Andrew Kramer | Mark Stewart; Casey Coyle | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/6/2020 15:23 | [External] RE: Parx/skill games; Montgomery County - POs | No | Andrew Kramer | Kevin Skjoldal; Robert Mulhern, Jr.; Thomas Bonner | Mark Stewart; Casey Coyle | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 3/11/2020 12:47 | RE: POMs petitions for review 418 MD 2018 and 503 MD 2018 | Yes | Jennifer Skoff | Kevin McKeon , David C. Hittinger, Jr. | Kevin Skjoldal, Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/11/2020 12:50 | RE: POMs petitions for review 418 MD 2018 and 503 MD 2018 | Yes | Jennifer Skoff | Kevin McKeon , David C. Hittinger, Jr. | Kevin Skjoldal, Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/13/2020 11:56 | RE: Pa. court refuses to overturn seizure of gaming machines, cash from social club | No | Mark Stewart | Richard Gmerek | Bob Green, Pete Shelly | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/13/2020 12:01 | [External] Re: Pa. court refuses to overturn seizure of gaming machines, cash from social club | No | Richard Gmerek | Mark Stewart | Bob Green, Pete Shelly | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/13/2020 12:07 | RE: Pa. court refuses to overturn seizure of gaming machines, cash from social club | No | Mark Stewart | Richard Gmerek | Bob Green, Pete Shelly | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/13/2020 12:12 | RE: Pa. court refuses to overturn seizure of gaming machines, cash from social club | No | Mark Stewart | Richard Gmerek | Bob Green, Pete Shelly | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/18/2020 16:30 | [External] FW: POM of Pennsylvania v. Department of Revenue, et al. / POM of Pennsylvania v. PSP, Bureau of Liquor Control Enforcement | Yes | Kevin McKeon | Mark Stewart | Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/20/2020 10:09 | RE: Skill | No | Mark Stewart | Bob Green, Richard Gmerek, Pete Shelley, Eric Hausler | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/20/2020 10:12 | [External] RE: Skill | No | Pete Shelly | Mark Stewart, Bob Green, Richard Gmerek, Eric Hausler | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/21/2020 8:30 | [External] Re: Skill | No | Richard Gmerek | Mark Stewart | Bob Green, Pete Shelley, Eric Hausler | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/22/2020 13:31 | RE: Skill | No | Mark Stewart | Richard Gmerek | Bob Green, Pete Shelley, Eric Hausler | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/2/2020 11:35 | [External] FW: GLI White Paper | Yes | Adrian King | Mark Stewart, Kevin McKeon , David C. Hittinger, Jr. | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/3/2020 14:37 | FW: GLI White Paper | Yes | Mark Stewart | Bob Green; Eric Hausler; Thomas Bonner; Pete Shelly; Richard Gmerek; Sean Schafer | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/6/2020 14:02 | [External] POM - PSP.DOR Answers to petitions to intervene | Yes | Kevin McKeon | Mark Stewart, David C. Hittinger, Jr. | Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 4/6/2020 15:15 | [External] RE: POM 503 MD 2018 | Yes | Kevin McKeon | David C. Hittinger, Jr. , Adrian King, Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/6/2020 15:35 | [External] POM Cases - DOR and PSP Answers to PGCB Applications to Intervene | Yes | Kevin McKeon | Mark Stewart, David C. Hittinger, Jr. , Adrian King | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/6/2020 15:36 | [External] POM Cases - DOR and PSP Answers to Greenwood et al. Applications to Intervene | Yes | Kevin McKeon | Mark Stewart, David C. Hittinger, Jr. , Adrian King | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/7/2020 11:31 | [External] RE: POM 503 MD 2018 | Yes | Kevin McKeon | Adrian King, David C. Hittinger, Jr. , Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/1/2020 14:25 | [External] POM cases next steps | Yes | Kevin McKeon | Mark Stewart, Adrian King, Adrian King, David C. Hittinger, Jr. | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/1/2020 14:33 | [External] POM cases next steps | No | Adrian King | Mark Stewart, David C. Hittinger, Jr. , Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/1/2020 17:12 | RE: POM cases next steps | No | David C. Hittinger, Jr. | Adrian King, Mark Stewart, Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/1/2020 17:12 | RE: POM cases next steps | No | David C. Hittinger, Jr. | Adrian King, Mark Stewart, Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/1/2020 23:09 | [External] RE: POM cases next steps | No | Adrian King | David C. Hittinger, Jr. , Mark Stewart, Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/4/2020 9:49 | RE: POM cases next steps | No | Mark Stewart | Kevin McKeon , Adrian King, Adrian King, David C. Hittinger, Jr. | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/4/2020 12:24 | RE: POM cases next steps | No | David C. Hittinger, Jr. | Adrian King, Mark Stewart, Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/4/2020 12:26 | [External] RE: POM cases next steps | No | Kevin McKeon | David C. Hittinger, Jr. , Adrian King, Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/4/2020 12:28 | RE: POM cases next steps | No | David C. Hittinger, Jr. | Kevin McKeon , Adrian King, Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/7/2020 10:48 | RE: POM cases next steps | No | David C. Hittinger, Jr. | Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/7/2020 11:23 | RE: POM cases next steps | No | David C. Hittinger, Jr. | Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 5/7/2020 11:24 | [External] RE: POM cases next steps | No | Kevin McKeon | David C. Hittinger, Jr. | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/7/2020 17:02 | RE: POM cases next steps | Yes | David C. Hittinger, Jr. | Kevin McKeon , Adrian King, Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/11/2020 10:57 | [External] POM responses to Casino and PGCB intervention | Yes | Kevin McKeon | Mark Stewart, David C. Hittinger, Jr. , Adrian King | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/11/2020 12:53 | [External] pom opposition to intervention | Yes | Kevin McKeon | Mark Stewart, Adrian King, David C. Hittinger, Jr. | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/12/2020 10:26 | [External] Draft POM Ceisler Letter.docx | Yes | Kevin McKeon | Mark Stewart, David C. Hittinger, Jr. , Adrian King | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/12/2020 10:58 | [External] latest photo of illegal skills game | Yes | Pete Shelly | Bob Green, Richard Gmerek, Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/12/2020 17:19 | [External] FW: POM responses to Casino and PGCB intervention | Yes | Kevin McKeon | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/13/2020 8:41 | [External] FW: POM Case status conference request letter | Yes | Kevin McKeon | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/14/2020 11:42 | [External] Ceisler Letters | Yes | Kevin McKeon | Adrian King, Mark Stewart, David C. Hittinger, Jr. | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/15/2020 10:13 | [External] ceisler letters | Yes | Kevin McKeon | Adrian King, Mark Stewart, David C. Hittinger, Jr. | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/15/2020 16:11 | [External] POM Letters | Yes | Kevin McKeon | Adrian King, Mark Stewart, David C. Hittinger, Jr. | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/15/2020 16:12 | [External] FW: POM - letter requesting status conference | Yes | Kevin McKeon | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/15/2020 20:01 | Bucks and Montco cases | Yes | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/16/2020 6:47 | [External] https://protect-us.mimecast.com/s/OWcaC0R29RHgNNEWUwPcjO?domain=pennlive.com | No | Pete Shelly | Richard Gmerek, Mark Stewart, Bob Green | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/16/2020 7:29 | [External] Re: https://protect-us.mimecast.com/s/H9Y6CzpBnptwWW3Vu4cdQb?domain=pennlive.com | No | Richard Gmerek | Pete Shelly | Mark Stewart, Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in Cc line | Recipients in Bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 5/16/2020 7:55 | RE: [External] https://protect-us.mimecast.com/s/OWcaC0R29RHgNNEWUwPcjO?domain=pennlive.com | No | Mark Stewart | Pete Shelly , Richard Gmerek, Bob Green | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/14/2020 16:44 | [External] RE: Daily | Yes | Pete Shelly | Mark Stewart, Richard Gmerek | Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |