# Exhibit A

Case 1:20-cv-00292-JPW   Doc 107-2   Filed 03/11/20   Page 2 of 31

**Eckert Seamans' Privilege Log**

| Sent/Time | Subject | Has Attachment | Sender | Recipients (Not on Claim) | Recipients (In Claim) | Recipient In Decline | Privilege Reasons |
|---|---|---|---|---|---|---|---|
| 2/14/2017 16:34 | RE: Games of Skill | Yes | Jennifer Stoff | Bob Green, Anthony Ricci, Richard Gmerek, Sean Shafer | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/20/2017 0:00 | RE: | Yes | Mark Stewart | Richard Gmerek | Bob Green | Mark Stewart | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/6/2017 11:46 | FW: Skill Games | Yes | Mark Stewart | Anthony Ricci, Bob Green | Richard Gmerek, Sean Shafer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/20/2018 10:09 | Skill Games - New Castle | No | Richard Gmerek | Bob Green, Anthony Ricci | Mark Stewart, Sean Shafer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/20/2018 10:12 | RE: Skill Games - New Castle | No | Richard Gmerek | Bob Green, Anthony Ricci, Richard Gmerek, Sean Schafer | Mark Stewart, Sean Shafer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/8/2018 16:22 | RE: Skill games lawsuit | No | Mark Stewart | Bob Green, Anthony Ricci, Richard Gmerek, Sean Schafer | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/10/2018 13:11 | FW: Pong Marketing v. Miele Amusements, Skill games lawsuit | Yes | Mark Stewart | Bob Green, Anthony Ricci, Richard Gmerek, Sean Shafer | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/27/2018 16:04 | FW: Parx, POM actions - skill games | No | Mark Stewart | Bob Green, Anthony Ricci, Richard Gmerek | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/28/2018 19:57 | RE: Some litigation / legislative updates | No | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/28/2018 20:12 | [External] RE: Some litigation / legislative updates | No | Thomas Bonner | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/28/2018 20:13 | RE: Some litigation / legislative updates | No | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/28/2018 20:15 | FW: Parx, POM actions - skill games | No | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/28/2018 20:15 | RE: Some litigation / legislative updates | No | Mark Stewart | Bob Green, Anthony Ricci, Richard Gmerek, Sean Schafer | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/24/2019 18:07 | FW: Parx, POM actions - skill games | Yes | Mark Stewart | Bob Green, Anthony Ricci, Richard Gmerek, Sean Shafer | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/13/2019 12:07 | FW: Parx, POM actions - skill games | No | Mark Stewart | Richard Gmerek, Bob Green, Anthony Ricci | | Sean Shafer | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/1/2019 11:01 | RE: Skills games | No | Mark Stewart | Mark Stewart | | Bob Green, Anthony Ricci, Sean Shafer | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/1/2019 11:56 | [External] Re: Skills games | No | Richard Gmerek | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

Case 1:20-cv-00292-JPW-JFS   Document 70-2   Filed 09/16/20   Page 3 of 31

| Sent/Time | Subject | Has Attachment | Sender | Recipients (and cc line) | Recipient (in cc line) | Privilege/Reason |
|---|---|---|---|---|---|---|
| 3/1/2019 11:39 | RE: [External] Re: Skills games | No | Sean Shafer | Richard Gmerek | Mark Stewart, Bob Green, Anthony Ricci | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/1/2019 15:53 | RE: [External] Re: Skills games | No | Mark Stewart | Sean Shafer, Richard Gmerek | Bob Green, Anthony Ricci | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/1/2019 15:55 | RE: [External] Re: Skills games | No | Richard Gmerek | Mark Stewart | Sean Shafer, Bob Green, Anthony Ricci | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/1/2019 15:58 | Re: [External] Re: Skills games | No | Sean Shafer | Richard Gmerek | Mark Stewart, Bob Green, Anthony Ricci | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/1/2019 16:00 | [External] Re: Skills games | No | Mark Stewart | Sean Shafer, Richard Gmerek | Bob Green, Anthony Ricci | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/18/2019 15:52 | RE: lLottery and skill games litigation | Yes | Mark Stewart | Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/12/2019 14:35 | [External] Fwd: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No | Sean Shafer | Anthony Ricci, Richard Gmerek, Mark Stewart, Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/12/2019 14:49 | [External] RE: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No | Richard Gmerek | Sean Shafer | Anthony Ricci, Mark Stewart, Bob Green | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/12/2019 15:16 | [External] RE: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No | Richard Gmerek | Sean Shafer | Anthony Ricci, Mark Stewart, Bob Green | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/15/2019 10:00 | RE: [External] Fwd: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No | Mark Stewart | Sean Shafer, Anthony Ricci, Richard Gmerek, Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/15/2019 10:05 | RE: [External] Fwd: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No | Mark Stewart | Sean Shafer, Anthony Ricci, Richard Gmerek, Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/15/2019 11:30 | RE: [External] Re: Draft skill games industry letter | No | Mark Stewart | Richard Gmerek | Bob Green, Anthony Ricci, Sean Shafer | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/22/2019 21:17 | [External] Upcoming GRI board meeting | No | Thomas Bonner | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/23/2019 15:24 | RE: Upcoming GRI board meeting | No | Mark Stewart | Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

Case 1:20-cv-00292-JPW-JFS   Document 70-2   Filed 09/16/20   Page 4 of 31

| SentTime | Subject | Has Attachment | Sender | Recipient Info/Onions | Recipients Info/Onions | Recipients Info/Onions | Privilege/Reasons |
|---|---|---|---|---|---|---|---|
| 4/24/2019 15:48 | [External] RE: Yes? No? | No | Richard Gmerek | Bob Green, Tony Ricci | | Mark Stewart, Sean Shafer | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/25/2019 10:32 | [External] Fwd: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No | Richard Gmerek | Bob Green, Tony Ricci | | Mark Stewart, Sean Shafer | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/25/2019 16:28 | FW: [External] Fwd: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No | Mark Stewart | Bob Green, Anthony Ricci, Richard Gmerek, Sean Shafer | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/25/2019 21:06 | FW: Parc, POM, skill game, oral argument | Yes | Mark Stewart | Bob Green, Anthony Ricci, Richard Gmerek, Sean Shafer | | Thomas Bonner | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/25/2019 22:01 | Re: [External] Fwd: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No | Richard Gmerek | Mark Stewart | | Bob Green, Anthony Ricci, Sean Shafer | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/26/2019 9:59 | RE: [External] Fwd: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No | Mark Stewart | Sean Schafer, Richard Gmerek | | Bob Green, Anthony Ricci | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/26/2019 11:41 | RE: [External] Fwd: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No | Sean Schafer | Mark Stewart | | Richard Gmerek, Bob Green, Anthony Ricci | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/26/2019 11:54 | RE: [External] Fwd: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No | Richard Gmerek | Mark Stewart, Sean Shafer | | Bob Green, Anthony Ricci | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/26/2019 12:15 | RE: [External] Fwd: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No | Mark Stewart | Sean Schafer | | Richard Gmerek, Bob Green, Anthony Ricci | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/26/2019 12:15 | RE: [External] Fwd: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No | Mark Stewart | Sean Schafer | | Richard Gmerek, Bob Green, Anthony Ricci | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/26/2019 15:47 | [External] RE: Parc, POM, skill game, oral argument | No | Richard Gmerek | Mark Stewart, Bob Green, Anthony Ricci, Sean Schafer | | Thomas Bonner | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/26/2019 16:29 | RE: Upcoming GRI board meeting | No | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/26/2019 19:42 | [External] RE: Upcoming GRI board meeting | No | Thomas Bonner | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent time | Subject | Has Attachment | Sender | Recipient (To line) | Recipient (CC line) | Recipient info (BCC line) | Privilege Reasons |
|---|---|---|---|---|---|---|---|
| 4/29/2019 19:55 | RE: Upcoming GRI board meeting | No | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/2/2019 13:49 | Skill Games legality opinion** | Yes | Mark Stewart | Bob Green, Sean Shafer, Richard Gmerek | Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/2/2019 13:50 | Skill Games legality opinion*** | Yes | Mark Stewart | Bob Green, Sean Shafer, Richard Gmerek | Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/2/2019 15:29 | Hahn response | Yes | Mark Stewart | Richard Gmerek, Sean Shafer | Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/2/2019 16:40 | RE: [External] Re: Hahn response | Yes | Mark Stewart | Sean Schafer | Richard Gmerek, Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/9/2019 16:00 | Parx, Skill Games, letter regarding POMs Sue-Reply Brief [External] Re: Parx, Skill Games, letter regarding POMs Sue-Reply | Yes | Kevin Skjoldal | Bob Green; Sean Schafer; Richard Gmerek; Thomas Bonner | Mark S Stewart | Bob Green; Richard Gmerek; Thomas Bonner; Mark Stewart | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/9/2019 18:48 | [External] Re: Parx, Skill Games, letter regarding POMs Brief | No | Sean Schafer | Kevin Skjoldal | Bob Green; Richard Gmerek; Thomas Bonner; Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/9/2019 19:45 | RE: [External] Re: Parx, Skill Games, letter regarding POMs Sue-Reply Brief | No | Kevin Skjoldal | Sean Schafer | Bob Green; Richard Gmerek; Thomas Bonner; Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/9/2019 22:23 | FW: POM of Pennsylvania Oral Argument Report | Yes | Mark Stewart | Bob Green, Richard Gmerek, Sean Shafer | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/10/2019 13:51 | Summary of skill games oral argument | Yes | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/20/2019 23:17 | [External] Update | No | Thomas Bonner | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/21/2019 0:07 | RE: [External] Update | No | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/22/2019 13:54 | RE: [External] Update | No | Mark Stewart | Thomas Bonner | Bryan Schroeder | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/22/2019 14:03 | RE: [External] Update | No | Mark Stewart | Thomas Bonner | Bryan Schroeder | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/28/2019 16:03 | [External] Skill Games Meeting w/ Local Legislators | Yes | Sean Schafer | Richard Gmerek, Bob Green, Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/28/2019 16:22 | RE: [External] Skill Games Meeting w/ Local Legislators | No | Mark Stewart | Sean Schafer , Richard Gmerek, Bob Green | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Date | Subject | Has Attachments | Sender | Recipients (To/Other) | Recipients (CC/Other) | Privilege/Reason |
|---|---|---|---|---|---|---|
| 5/29/2019 12:20 | [External] RE: Skill Games Meeting w/ Local Legislators | No | Richard Gmerek | Bob Green, Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/3/2019 19:55 | [External] Farry Conversation | No | Sean Schafer | Bob Green; Mark Stewart; Richard Gmerek; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/12/2019 16:55 | FW: [External] Fwd: LCB notice to licensees re: skill games | No | Mark Stewart | Bob Green, Richard Gmerek | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/14/2019 18:19 | [External] RE: Reply to Haverstick letter to Diaz | Yes | Richard Gmerek | Mark Stewart; Thomas Bonner; Bob Green; Sean Schafer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/14/2019 18:29 | [External] FW: Reply to Haverstick letter to Diaz | Yes | Thomas Bonner | Mark Stewart | Thomas Bonner; Bob Green | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/14/2019 18:56 | RE: Reply to Haverstick letter to Diaz | No | Mark Stewart | Richard Gmerek; Sean Schafer | Bob Green; Thomas Bonner | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/14/2019 21:21 | Question piece for Farry | Yes | Mark Stewart | Richard Gmerek; Sean Schafer | Bob Green; Thomas Bonner | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/14/2019 21:50 | RE: Reply to Haverstick letter to Diaz | No | Richard Gmerek | Bob Green | Thomas Bonner; Mark Stewart | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/14/2019 21:51 | RE: Reply to Haverstick letter to Diaz | No | Mark Stewart | Richard Gmerek; Bob Green | Thomas Bonner | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/17/2019 20:05 | [External] RE: Question piece for Farry | Yes | Mark Stewart | Richard Gmerek; Sean Schafer | Bob Green; Thomas Bonner | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/17/2019 20:51 | [External] RE: Question piece for Farry | No | Richard Gmerek | Mark Stewart; Sean Schafer | Bob Green; Thomas Bonner | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/17/2019 21:22 | [External] Re: Question piece for Farry | No | Sean Schafer | Richard Gmerek | Mark Stewart; Bob Green; Thomas Bonner | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/17/2019 21:30 | [External] Re: Question piece for Farry | No | Richard Gmerek | Sean Schafer | Mark Stewart; Bob Green; Thomas Bonner | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/18/2019 14:12 | [External] Skill Games Attorney | Yes | Bryan Schroeder | Mark Stewart | Thomas Bonner; Sarah Stoner | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/18/2019 14:19 | RE: Skill Games Attorney | No | Mark Stewart | Bryan Schroeder | Thomas Bonner; Sarah Stoner; Richard Gmerek | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/18/2019 14:35 | [External] Re: Skill Games Attorney | No | Richard Gmerek | Mark Stewart | Bryan Schroeder; Thomas Bonner; Sarah Stoner | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

Case 1:20-cv-00292-JPW-JFS   Document 70-2   Filed 09/16/20   Page 7 of 31

| Sent Time | Subject | Has Attachment | Sender | Recipients (To line) | Recipients (cc line) | Privilege Reason |
|---|---|---|---|---|---|---|
| 6/18/2019 16:49 | RE: Skill Games Attorney | No | Mark Stewart | Richard Gmerek | Bryan Schroeder; Thomas Bonner; Sarah Stoner | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/18/2019 20:24 | Skill Games legal plan | No | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/18/2019 20:45 | RE: Skill Games legal plan | No | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/19/2019 12:43 | [External] Re: T | No | Richard Gmerek | Bob Green | Mark Stewart | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/19/2019 13:04 | [External] Re: T | No | Richard Gmerek | Bob Green | Mark Stewart | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/19/2019 13:55 | [External] Re: T | No | Richard Gmerek | Bob Green | Mark Stewart | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/19/2019 14:07 | [External] Re: T | No | Richard Gmerek | Bob Green | Mark Stewart | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/19/2019 14:59 | RE: [External] Re: T | No | Mark Stewart | Richard Gmerek; Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/19/2019 15:00 | RE: [External] Re: T | No | Richard Gmerek | Mark Stewart | Bob Green | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/19/2019 15:38 | RE: [External] Re: T | No | Mark Stewart | Richard Gmerek | Bob Green | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/19/2019 15:42 | RE: [External] Re: T | No | Mark Stewart | Richard Gmerek | Bob Green | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/11/2019 10:57 | [External] FWd: Former U.S. Attorney and Congressman Tom Marino Steps in Johnstown to Announce Lawsuit Against Illegal Gambling Machine Operators | No | Richard Gmerek | Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/11/2019 18:59 | [External] FWd: Former U.S. Attorney and Congressman Tom Marino Steps in Johnstown to Announce Lawsuit Against Illegal Gambling Machine Operators | No | Sean Shafer | Richard Gmerek; Mark Stewart; Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent time | Subject | Attachment | Sender | Recipients in to line | Recipients in cc line | Recipients in bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 7/11/2019 22:15 | [External] Re: Former U.S. Attorney and Congressman Tom Marino Steps In Johnstown to Announce Lawsuit Against Illegal Gambling Machine Operators | No | Richard Gmerek | Sean Shafer | | Mark Stewart, Bob Green | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/11/2019 21:17 | [External] Re: Former U.S. Attorney and Congressman Tom Marino Steps In Johnstown to Announce Lawsuit Against Illegal Gambling Machine Operators | No | Sean Shafer | Richard Gmerek | | Mark Stewart, Bob Green | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/15/2019 10:15 | [External] Fwd: Former U.S. Rep. Tom Marino takes aim at illegal games, announces lawsuit against Boalsburg bar | No | Richard Gmerek | Bob Green, Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/16/2019 13:26 | [External] Litigation update – board meeting | Yes | Thomas Bonner | Mark Stewart | | Sarah Stoner, Kristine Marsilio | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/16/2019 23:06 | POM complaint | Yes | Mark Stewart | Bob Green, Richard Gmerek, Sean Shafer | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/17/2019 14:38 | FW: Panx, Skill Games - Dauphin County decision | No | Mark Stewart | Richard Gmerek, Bob Green | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/17/2019 15:28 | [External] Re: Panx, Skill Games– Dauphin County decision | No | Richard Gmerek | Mark Stewart | | Bob Green | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/17/2019 16:25 | FW: Panx, Skill Games – Dauphin County decision | No | Mark Stewart | Richard Gmerek, Bob Green | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/17/2019 16:38 | RE: Panx, Skill Games – Dauphin County decision | No | Mark Stewart | Richard Gmerek | | Bob Green, Kevin Skjoldal | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/17/2019 16:48 | [External] Re: Panx, Skill Games - Dauphin County decision | No | Richard Gmerek | Mark Stewart | | Bob Green, Kevin Skjoldal | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/17/2019 21:15 | RE: Panx, Skill Games – Dauphin County decision | No | Kevin Skjoldal | Mark Stewart, Richard Gmerek | | Bob Green | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/18/2019 9:23 | RE: Panx, Skill Games - Dauphin County decision | No | Mark Stewart | Kevin Skjoldal, Richard Gmerek | | Bob Green | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/19/2019 20:57 | RE: Litigation update - board meeting | Yes | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

Case 1:20-cv-00292-JPW-JFS   Document 70-2   Filed 09/16/20   Page 9 of 31

| Sent Time / Subject | Has Attachment | Sender | Recipients (To Line) | Recipients (CC Line) | Privilege Reason |
|---|---|---|---|---|---|
| 7/25/2019 18:23 RE: POM – Cambria County suit | No | Mark Stewart | Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 7/25/2019 19:04 [External] RE: POM – Cambria County suit | No | Thomas Bonner | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 8/7/2019 17:18 [External] Skill Games PAC Report | Yes | Sean Schafer | Bob Green; Richard Gmerek; Thomas Bonner; Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 8/14/2019 16:40 [External] FW: Pace-O-Matic Findings | Yes | Grace H. Flanagan | Mark Stewart; Kevin Skjoldal | Thomas Bonner | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 8/15/2019 10:16 Parx, Pace-O-Matic sites in Bucks County | No | Kevin Skjoldal | Christopher White | Grace Flanagan, Mark Stewart, Casey Coyle | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 8/15/2019 10:35 [External] RE: Parx, Pace-O-Matic sites in Bucks County | No | Christopher White | Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 8/16/2019 10:42 RE: Parx, Pace-O-Matic sites in Bucks County | No | Kevin Skjoldal | Christopher White | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 9/12/2019 18:19 FW: Parx/skill games; new articles | No | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek; Sean Schafer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 9/12/2019 19:25 [External] Re: Parx/skill games; new articles | Yes | Sean Schafer | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 9/12/2019 20:51 [External] Re: Parx/skill games; new articles | No | Richard Gmerek | Mark Stewart | Bob Green; Thomas Bonner; Sean Schafer | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 9/13/2019 14:26 RE: PLD – COMPLAINT SKILL GAMES LITIGATION PARX V. JSB NEWGAS (LD636970A55AE) | No | Mark Stewart | Andrew Kramer, Thomas Bonner; Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 9/13/2019 14:44 RE: Parx/skill games; new articles | No | Mark Stewart | Richard Gmerek | Bob Green; Thomas Bonner; Sean Schafer | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 9/20/2019 18:21 RE: Skill games complaints | No | Mark Stewart | Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 9/24/2019 18:44 FW: [External] Re: FW: Parx/skill games; new articles | Yes | Mark Stewart | Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 9/27/2019 20:16 Parx GPGP, Amusements and pending skill games case | Yes | Kevin Skjoldal | Bob Green; Thomas Bonner; Richard Gmerek; Sean Schafer | Mark S Stewart | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

Case 1:20-cv-00292-JPW-JFS   Document 70-2   Filed 09/16/20   Page 10 of 31

| Sent time | Subject | Attachment Redacted | Sender | Recipient info To/In | Recipients info in CC line | Recipients info in BCC line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 10/4/2019 17:38 | RE: Parx skill game complaints - October 4, 2019 | No | Kevin Skjoldal | Sean Schafer; Bob Green; Thomas Bonner; Richard Gmerek | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/4/2019 18:05 | RE: Parx skill game complaints - October 4, 2019 | No | Mark Stewart | Kevin Skjoldal, Sean Schafer; Bob Green; Thomas Bonner; Richard Gmerek | Kevin Skjoldal; Sean Schafer; Bob Green; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/4/2019 18:17 | [External] Re: Parx skill game complaints - October 4, 2019 | No | Richard Gmerek | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/4/2019 18:19 | [External] RE: Parx skill game complaints - October 4, 2019 | No | Sean Schafer | Richard Gmerek; Mark Stewart | Kevin Skjoldal; Bob Green; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/9/2019 17:25 | [External] Notes from Yesterday | No | Richard Gmerek | Bob Green; Thomas Bonner; Mark Stewart; Sean Schafer | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/10/2019 20:18 | Parx: pending skill games cases | Yes | Kevin Skjoldal | Bob Green; Thomas Bonner; Richard Gmerek; Sean Schafer | Mark S. Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/11/2019 14:00 | Parx: pending skill games cases | No | Mark Stewart | Kevin Skjoldal; Bob Green; Thomas Bonner; Richard Gmerek; Sean Schafer | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/11/2019 15:05 | [External] RE: Parx; pending skill games cases | No | Richard Gmerek | Mark Stewart; Kevin Skjoldal; Bob Green; Thomas Bonner; Sean Schafer | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/11/2019 21:12 | [External] RE: Hearing on the 30th | No | Richard Gmerek | Sean Schafer | Mark Stewart; Bob Green; Tom Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/18/2019 15:01 | [External] FW: Parx; pending skill games cases | Yes | Thomas Bonner | Kevin Skjoldal; Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/18/2019 15:04 | RE: Parx; pending skill games cases | No | Kevin Skjoldal | Thomas Bonner; Mark Stewart | Mark Stewart; Sean Schafer ; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/18/2019 18:43 | [External] HB 1696 | No | Richard Gmerek | Bob Green | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/21/2019 20:09 | RE: Parx: pending skill games cases | No | Mark Stewart | Kevin Skjoldal; Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/22/2019 19:10 | RE: Parx; pending skill games cases | Yes | Kevin Skjoldal | Mark Stewart; Thomas Bonner | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/22/2019 20:18 | [External] RE: Parx; pending skill games cases | No | Thomas Bonner | Kevin Skjoldal; Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 10/23/2019 20:25 | [External] Smokers Express and Raj Rajeshwari | Yes | Andrew Kramer | Kevin Skjoldal; Thomas Bonner; Robert Mulhern, Jr.; Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

Case 1:20-cv-00292-JPW-JFS Document 70-2 Filed 09/16/20 Page 11 of 31

| Start Time | Subject | Attachment | Sender | Recipients (info line) | Recipients (info line) | Privilege Reason |
|---|---|---|---|---|---|---|
| 11/14/2019 21:29 | [External] JSB NewGas, Smokin Joe Tobacco Shops and USA Gas and Repairs | Yes | Andrew Kramer | Mark Stewart; Kevin Skjodal | Thomas Bonner; Robert Mulhern, Jr. | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/12/2019 14:48 | [External] Valley News and Smokers Express | Yes | Andrew Kramer | Thomas Bonner; Robert Mulhern, Jr.; Mark Stewart; Kevin Skjodal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/14/2019 22:28 | [External] Smokers Hutt | Yes | Andrew Kramer | Thomas Bonner; Robert Mulhern, Jr.; Mark Stewart; Kevin Skjodal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/14/2019 22:32 | Parx/skill games - responses to POs and motion for stay | Yes | Kevin Skjodal | Andrew Kramer; Thomas Bonner; Robert Mulhern, Jr.; Mark Stewart | Casey Coyle | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/18/2019 12:17 | [External] RE: Parx/skill games - responses to POs and motion for stay | No | Robert Mulhern, Jr. | Kevin Skjodal; Andrew Kramer; Thomas Bonner; Mark Stewart | Casey Coyle | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/18/2019 13:35 | RE: Parx/skill games - responses to POs and motion for stay | No | Kevin Skjodal | Robert Mulhern, Jr.; Andrew Kramer; Thomas Bonner; Mark Stewart | Casey Coyle | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/18/2019 16:05 | [External] RE: Skill Games Litigation: Smokers Express (Langhorne) | Yes | Andrew Kramer | Casey Coyle | Kevin Skjodal; Robert Mulhern, Jr.; Thomas Bonner; Mark Stewart | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/18/2019 18:54 | Skill Games Litigation: Responses for 9 of 11 Motions for Stay | Yes | Casey Coyle | Andrew Kramer | Mark Stewart; Kevin Skjodal; Thomas Bonner; Vicki Serrano | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/18/2019 21:34 | [External] Skill Games Litigation | Yes | Vicki Serrano | Casey Coyle | Mark Stewart; Kevin Skjodal; Thomas Bonner; Andrew Kramer | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/19/2019 22:45 | [External] Smokers Express and Pai Rajeshwari | Yes | Andrew Kramer | Casey Coyle; Kevin Skjodal; Mark Stewart; Thomas Bonner; Robert Mulhern, Jr. | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/20/2019 14:28 | COMMONWEALTH COURT DECISION OUT - [redacted] | No | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/20/2019 14:43 | RE COMMONWEALTH COURT DECISION OUT - [redacted] | No | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/20/2019 15:19 | RE COMMONWEALTH COURT DECISION OUT | No | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek | Sean Schafer | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/20/2019 15:23 | RE COMMONWEALTH COURT DECISION OUT | No | Mark Stewart | Sean Schafer; Bob Green; Thomas Bonner; Richard Gmerek | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/20/2019 16:03 | RE COMMONWEALTH COURT DECISION OUT | No | Mark Stewart | Richard Gmerek; Bob Green; Thomas Bonner; Sean Schafer | Kevin Skjodal | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

Case 1:20-cv-00292-JPW-JFS   Document 70-2   Filed 09/16/20   Page 12 of 31

| DateTime | Subject | Has Attachment? | Sender | Recipients (To Line) | Recipients (InfoLine) | Privilege Reason |
|---|---|---|---|---|---|---|
| 11/20/2019 21:58 | [External] FW: ATTORNEY-CLIENT PRIVILEGED/CONFIDENTIAL WORK PRODUCT PROTECTED | Yes | Richard Gmerek | Bob Green; Thomas Bonner=E134 | Mark Stewart | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/20/2019 22:25 | [External] RE: Statement | Yes | Pete Shelly | Thomas Bonner | Richard Gmerek; Mark Stewart; Bob Green; Charlie Lyons | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/20/2019 22:39 | [External] FW: Statement | Yes | Richard Gmerek | Thomas Bonner) | Bob Green; Mark Stewart; Pete Shelly | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/20/2019 23:08 | One pager | Yes | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek; Sean Schafer; Pete Shelly | Kevin Skjoldal | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/20/2019 23:19 | [External] Re: One pager | Yes | Richard Gmerek | Mark Stewart | Bob Green; Thomas Bonner; Sean Schafer; Pete Shelly; Kevin Skjoldal; Charlie Lyons | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/20/2019 23:31 | RE: One pager | No | Mark Stewart | Richard Gmerek | Bob Green; Thomas Bonner; Sean Schafer; Pete Shelly; Kevin Skjoldal; Charlie Lyons | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/20/2019 23:35 | [External] Re: One pager | No | Richard Gmerek | Mark Stewart | Bob Green; Thomas Bonner; Sean Schafer; Pete Shelly; Kevin Skjoldal; Charlie Lyons | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/20/2019 23:42 | RE: One pager | No | Mark Stewart | Richard Gmerek | Bob Green; Thomas Bonner; Sean Schafer; Pete Shelly; Kevin Skjoldal; Charlie Lyons | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/21/2019 0:57 | [External] Fwd: PA Commonwealth Court Rules That Pennsylvania Skill Games Are Not Slot Machines | No | Richard Gmerek | Bob Green; Mark Stewart; Tom Bonner | Bob Green; Thomas Bonner; Pete Shelly; Kevin Skjoldal; Charlie Lyons | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/21/2019 14:59 | RE: One pager | No | Mark Stewart | Richard Gmerek; Sean Schafer | Bob Green; Thomas Bonner; Pete Shelly; Kevin Skjoldal | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/21/2019 16:33 | [External] RE: One pager | No | Sean Schafer | Charlie Lyons; Richard Gmerek; Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/21/2019 16:35 | [External] FW: Pennsylvania Skill Wins PA Commonwealth Court Decision | No | Sean Schafer | Bob Green; Thomas Bonner; Richard Gmerek; Mark Stewart; Kevin Skjoldal; Pete Shelly; Charlie Lyons | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

Case 1:20-cv-00292-JPW-JFS   Document 70-2   Filed 09/16/20   Page 13 of 31

| Send/time | Subject | Has Attachment | Sender | Recipient info (To) | Recipient info (cc) | Privilege Reason |
|---|---|---|---|---|---|---|
| 11/21/2019 18:03 | RE: One pager | No | Mark Stewart | Sean Schafer; Charlie Lyons; Richard Gmerek | Bob Green; Thomas Bonner; Pete Shelly; Kevin Skjoldal | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/21/2019 18:29 | [External] RE: One pager | No | Pete Shelly | Mark Stewart; Sean Schafer; Charlie Lyons; Richard Gmerek | Bob Green; Thomas Bonner; Kevin Skjoldal | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/21/2019 18:06 | [External] RE: One pager | Yes | Mark Stewart | Pete Shelly; Sean Schafer; Charlie Lyons; Richard Gmerek | Bob Green; Thomas Bonner; Kevin Skjoldal | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/21/2019 18:19 | [External] RE: One pager | No | Pete Shelly | Richard Gmerek; Mark Stewart; Sean Schafer; Charlie Lyons | Bob Green; Thomas Bonner; Kevin Skjoldal | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/21/2019 19:28 | [External] RE: One pager | No | Richard Gmerek | Pete Shelly; Mark Stewart; Sean Schafer; Charlie Lyons | Bob Green; Thomas Bonner; Kevin Skjoldal | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/21/2019 19:31 | [External] RE: Pennsylvania Still Wins PA Commonwealth Court Decision | No | Richard Gmerek | Sean Schafer; Bob Green; Thomas Bonner; Mark Stewart; Kevin Skjoldal; Pete Shelly; Charlie Lyons | Bob Green; Thomas Bonner; Kevin Skjoldal | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/21/2019 19:32 | [External] RE: One pager | No | Pete Shelly | Richard Gmerek; Pete Shelly; Sean Schafer; Charlie Lyons | Bob Green; Thomas Bonner; Kevin Skjoldal | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/21/2019 18:57 | RE: One pager | Yes | Mark Stewart | Richard Gmerek; Pete Shelly; Sean Schafer; Charlie Lyons | Bob Green; Thomas Bonner; Kevin Skjoldal | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/21/2019 22:00 | RE: One pager | No | Mark Stewart | Richard Gmerek; Pete Shelly; Sean Schafer; Charlie Lyons | Bob Green; Thomas Bonner; Kevin Skjoldal | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/22/2019 14:32 | RE: One pager | Yes | Mark Stewart | Thomas Bonner | Richard Gmerek | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/22/2019 18:57 | RE: One pager | No | Kevin Skjoldal | Richard Gmerek; Pete Shelly; Sean Schafer; Mark Stewart; Charlie Lyons | Bob Green; Thomas Bonner | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/22/2019 17:39 | FW: POM Opinion - next steps | No | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek; Sean Schafer; Pete Shelly; Charlie Lyons | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/22/2019 18:06 | FW: POM Opinion - next steps | No | Mark Stewart | Bob Green; Richard Gmerek; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/22/2019 22:39 | [External] Re: One pager | Yes | Richard Gmerek | Mark Stewart | Thomas Bonner | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/25/2019 18:01 | FW: POM Opinion - next steps | Yes | Mark Stewart | Kevin McKeon | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/27/2019 14:15 | FW: Documents discussed on industry call | Yes | Mark Stewart | Kevin McKeon | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

Case 1:20-cv-00292-JPW-JFS   Document 70-2   Filed 09/16/20   Page 14 of 31

| Sent time | Subject | HAS Attachment | Sender | Recipient in To line | Recipient in cc line | Recipients in bcc line | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 11/27/2019 14:59 | Panc Skill Games - brief opposing POs | Yes | Kevin Skjoldal | Thomas Bonner; Andrew Kramer; Robert Mulhern, Jr.; Mark Stewart; Casey Coyle | | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/27/2019 19:06 | Draft of new industry letter | Yes | Mark Stewart | Bob Green; Richard Gmerek; Thomas Bonner | | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 11/27/2019 21:27 | [External] Re: Draft of new industry letter | Yes | Richard Gmerek | Mark Stewart | Bob Green; Thomas Bonner | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/2/2019 17:27 | Skill Games Litigation: Briefs in Opposition to Preliminary Objections for Filing | Yes | Casey Coyle | Andrew Kramer | Mark Stewart; Kevin Skjoldal; Thomas Bonner; Vicki Serrano | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/4/2019 20:57 | [External] Smokers Hut; Valley News; Smokers express and Rej Rajeshwari | Yes | Andrew Kramer | Mark Stewart; Kevin Skjoldal; Casey Coyle | Thomas Bonner; Robert Mulhern, Jr. | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/5/2019 11:29 | [External] Fwd: What Are These Weird Gambling Machines In Your Local Bar? What You Need To Know About Skill Games | No | Richard Gmerek | Pete Shelly | Mark Stewart, Bob Green | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/5/2019 19:52 | Panc skill games - DAs office | No | Kevin Skjoldal | Thomas Bonner | Mark S Stewart | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/6/2019 22:09 | FW: Panc skill games - DAs office | No | Mark Stewart | Bob Green; Richard Gmerek; Thomas Bonner; Pete Shelly | | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/6/2019 18:36 | Skill Games Litigation: Briefs in Opposition to Preliminary Objections for Filing | Yes | Casey Coyle | Andrew Kramer | Mark Stewart; Kevin Skjoldal; Thomas Bonner; Vicki Serrano | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/10/2019 4:09 | Draft of law firm letter | Yes | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek | | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/10/2019 9:24 | FW: Draft of law firm letter | Yes | Mark Stewart | Kevin McKeon | | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/10/2019 12:00 | [External] Re: Draft of law firm letter | Yes | Richard Gmerek | Mark Stewart | Bob Green; Thomas Bonner | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/10/2019 12:07 | [External] Re: Draft of law firm letter | Yes | Richard Gmerek | Mark Stewart | Bob Green; Thomas Bonner | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/10/2019 14:25 | [External] CASINO LAW FIRM SKILL GAMES CRIMES CODE LETTER (L0845149xA35A3) | Yes | Thomas Bonner | Mark Stewart | | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/10/2019 18:38 | [External] RE: Skill games - how many in PA? | No | Thomas Bonner | Mark Stewart; Andrew Kramer; Kevin Skjoldal | | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |

| DateTime | Subject | Has Attachment | Sender | Recipients (in CC line) | Recipients (in BCC line) | Privilege Reason |
|---|---|---|---|---|---|---|
| 12/11/2019 9:08 | [External] Re: Skill Games Seizure in Dauphin County | No | Richard Gmerek | Sean Schafer | Bob Green; Thomas Bonner, Mark Stewart; Pete Shelly | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/11/2019 9:33 | RE: Skill games - how many in PA? | No | Mark Stewart | Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/11/2019 3:53 | RE: Skill Games Seizure in Dauphin County | No | Mark Stewart | Richard Gmerek; Sean Schafer | Bob Green; Thomas Bonner; Pete Shelly | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/11/2019 11:11 | [External] RE: Skill Games Seizure in Dauphin County | No | Pete Shelly | Mark Stewart; Richard Gmerek; Sean Schafer | Bob Green; Thomas Bonner | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/11/2019 22:48 | Skill Games Litigation: Brief in Opposition to Preliminary Objections for Filing | Yes | Casey Coyle | Andrew Krimmer | Mark Stewart; Kevin Skjoldal; Thomas Bonner; Vicki Serrano | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/11/2019 23:24 | Legal letter | Yes | Mark Stewart | Kevin McKeon | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/12/2019 4:39 | casino law firm letter | Yes | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek; Sean Schafer; Pete Shelly; Charlie Lyons | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/12/2019 10:10 | [External] PennLive Article | No | Richard Gmerek | Mark Stewart, Bob Green, Pete Shelly | Mark Stewart; Bob Green | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/12/2019 10:12 | [External] Re: PennLive Article | No | Richard Gmerek | Pete Shelly | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/13/2019 11:16 | Letter for PSP | Yes | Mark Stewart | Richard Gmerek, Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/13/2019 16:13 | RE: PennLive Article | No | Mark Stewart | Richard Gmerek; Bob Green; Pete Shelly; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/13/2019 16:13 | RE: PennLive Article | No | Pete Shelly | Richard Gmerek; Mark Stewart; Bob Green; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/13/2019 18:31 | [External] RE: PennLive Article | No | Sean Schafer | Mark Stewart; Richard Gmerek; Bob Green; Thomas Bonner; Sean Schafer; Pete Shelly; Charlie Lyons | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/13/2019 18:45 | RE: POM Injunction filing | No | Kevin Skjoldal | Pete Shelly; Mark Stewart; Bob Green; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/13/2019 18:47 | [External] RE: PennLive Article | No | Richard Gmerek | Kevin Skjoldal; Mark Stewart; Richard Gmerek; Bob Green; Thomas Bonner; Pete Shelly; Charlie Lyons | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/13/2019 20:24 | [External] RE: POM Injunction filing | No | Sean Schafer | Kevin Skjoldal; Mark Stewart; Richard Gmerek; Bob Green; Thomas Bonner; Pete Shelly; Charlie Lyons | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/13/2019 21:58 | [External] Re: POM Injunction filing | No | Sean Schafer | Kevin Skjoldal; Mark Stewart; Richard Gmerek; Bob Green; Thomas Bonner; Pete Shelly; Charlie Lyons | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

Case 1:20-cv-00292-JPW-JFS   Document 70-2   Filed 09/16/20   Page 16 of 31

| SentDate | Subject | Has Attachments | Sender | Recipients | Recipients in CC | Privileges/Reason |
|---|---|---|---|---|---|---|
| 12/13/2019 22:04 | RE: [External] RE: POM | No | Mark Stewart | Richard Gmerek, Kevin Skjoldal, Bob Green, Thomas Bonner, Sean Schafer, Pete Shelly, Charlie Lyons | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/13/2019 22:05 | [External] Re: POM injunction filing | No | Richard Gmerek | Sean Schafer | Mark Stewart, Bob Green, Thomas Bonner, Pete Shelly | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/14/2019 11:06 | RE: [External] RE: POM emergency relief | Yes | Kevin McKeon | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/16/2019 21:58 | RE: Continuance of 12/23 PI hearing | No | Mark Stewart | Bob Green, Richard Gmerek, Thomas Bonner, Sean Schafer, Pete Shelly, Charlie Lyons | Kevin Skjoldal; David Hittinger, Jr. | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/18/2019 2:55 | Draft brief | Yes | Mark Stewart | Kevin McKeon | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/18/2019 12:12 | RE: Amicus brief | No | Kevin Skjoldal | Mark Stewart, Kevin McKeon , David C. Hittinger, Jr. | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/18/2019 14:04 | draft | Yes | Mark Stewart | Kevin McKeon | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/18/2019 14:42 | [External] POM - AMICUS BRIEF - GSE AND DOWNS (L0847857-00430AB).docx | Yes | Kevin McKeon | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/18/2019 15:14 | FINAL BRIEF | Yes | Mark Stewart | Kevin McKeon | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/18/2019 17:57 | draft amicus brief | Yes | Mark Stewart | Bob Green, Thomas Bonner, Richard Gmerek | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/18/2019 19:12 | RE: POM - AMICUS BRIEF | Yes | Mark Stewart | Robert Mulhern, Jr. | Thomas Bonner, Grace H. Flanagan | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/19/2019 13:34 | RE: [External] Fwd: Amicus Brief | No | Mark Stewart | Richard Gmerek | Bob Green | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/19/2019 14:16 | As filed Amicus Brief | Yes | Mark Stewart | Bob Green, Thomas Bonner, Richard Gmerek | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/19/2019 14:38 | [External] POM Amicus accepted | Yes | Kevin McKeon | Mark Stewart | Bob Green, Thomas Bonner, Sean Schafer, Pete Shelly, Charlie Lyons | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/19/2019 21:22 | [External] Re: OAG appeal | No | Richard Gmerek | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Serial/time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in cc line | Recipients in bcc line | Privilege/Reason |
|---|---|---|---|---|---|---|---|
| 12/20/2019 9:58 | [External] AG app to amend to permit interloc appeal | Yes | Kevin McKeon | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/27/2019 15:59 | Tomlinson letter to Barasch | Yes | Mark Stewart | Bob Green, Richard Gmerek | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/27/2019 16:16 | Skill Games Litigation; Draft Complaints for 9 of 10 New Medica Cases | Yes | Casey Coyle | Christopher White | Mark Stewart; Thomas Bonner | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/30/2019 14:14 | [External] FW: VALLEY NEWS - LEGALLY PRIVILEGED | No | Thomas Bonner | Mark Stewart; Kevin Skjoldal | Robert Mulhern, Jr.; Andrew Kramer | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/30/2019 15:32 | RE: VALLEY NEWS - LEGALLY PRIVILEGED | No | Mark Stewart | Thomas Bonner; Kevin Skjoldal | Robert Mulhern, Jr.; Andrew Kramer | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/31/2019 11:12 | [External] Re: Tomlinson letter to Barasch | Yes | Richard Gmerek | Mark Stewart | Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/31/2019 17:01 | RE: Skill Games - Dropbox link | Yes | Casey Coyle | Denise Ramcharan; Robert Mulhern, Jr.; Andrew Kramer | Mark Stewart; Kevin Skjoldal; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 12/31/2019 19:23 | [External] Skill Games Litigation; Filed Complaints | Yes | Vicki Serrano | Casey Coyle; Kevin Skjoldal; Mark Stewart; Denise Kline | Robert Mulhern, Jr.; Thomas Bonner; Andrew Kramer | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/1/2020 17:48 | [External] Fwd: Greenwood Gaming and Entertainment, Inc. v. Valley News and Smoke Shop | No | Thomas Bonner | Andrew Kramer; Robert Mulhern, Jr.; Mark Stewart; Kevin Skjoldal | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/1/2020 21:12 | RE: [External] Fwd: Greenwood Gaming and Entertainment, Inc. v. Valley News and Smoke Shop | No | Mark Stewart | Thomas Bonner; Andrew Kramer; Robert Mulhern, Jr.; Kevin Skjoldal | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/2/2020 16:02 | [External] porn answer | Yes | Kevin McKeon | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/5/2020 13:06 | FW: Skill Games Argument Today | No | Mark Stewart | Bob Green | | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/6/2020 16:16 | [External] FW: Skill Games Argument Today | No | Thomas Bonner | Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/8/2020 13:18 | [External] Greenwood Gaming v. Pom Punch | Yes | Andrew Kramer | Mark Stewart; Casey Coyle; Kevin Skjoldal | Thomas Bonner; Robert Mulhern, Jr. | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/8/2020 22:50 | Bucks County Skill Games Cases; Draft of Brief in Opposition to Motions to Stay | Yes | Casey Coyle | Thomas Bonner; Robert Mulhern, Jr.; Andrew Kramer; Mark Stewart | Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

Case 1:20-cv-00292-JPW-JFS   Document 70-2   Filed 09/15/20   Page 18 of 31

| Date/time | Subject | Has Attachment? | Sender | Recipient (To line) | Recipient (cc line) | Privilege Reason |
|---|---|---|---|---|---|---|
| 1/9/2020 16:18 | RE: Bucks County Skill Games Cases; Draft of Brief in Opposition to Motions to Stay | Yes | Casey Coyle | Thomas Bonner; Robert Mulhern, Jr. | Mark Stewart; Kevin Sipdolat; Andrew Kramer | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/9/2020 19:57 | Bucks County Skill Games Cases; Briefs in Opposition to Motions for Stay | Yes | Casey Coyle | Andrew Kramer | Mark Stewart; Kevin Sipdolat; Thomas Bonner; Robert Mulhern, Jr.; Vicki Serrano | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/9/2020 19:55 | RE: Bucks County Skill Games Cases; Briefs in Opposition to Motions for Stay | Yes | Casey Coyle | Andrew Kramer | Mark Stewart; Kevin Sipdolat; Thomas Bonner; Robert Mulhern, Jr.; Vicki Serrano | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/10/2020 4:25 | FW: 2020 01 02 Greenwood Gaming v Valley News et al Oral Argument | Yes | Mark Stewart | Thomas Bonner; Robert Mulhern, Jr.; Andrew Kramer; Kevin Sipdolat; Casey Coyle | Bob Green; Richard Gmerek | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/10/2020 17:57 | RE: PGCB quarterly report | Yes | Michael J. Herzog | Thomas Bonner | Mary Jo DePazzo; Mark Stewart | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/13/2020 13:05 | [External] RE: Wednesdays hearing | No | Kevin McKeon | Mark Stewart; Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/13/2020 13:26 | RE: Wednesdays hearing | No | Mark Stewart | Kevin McKeon; Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/13/2020 13:39 | RE: Wednesdays hearing | No | Mark Stewart | Adrian King; Kevin McKeon | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/13/2020 16:42 | RE: [External] Com. v. Bedz | No | Mark Stewart | Kevin McKeon; Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/13/2020 16:49 | Parx; answers in POM actions | Yes | Kevin Sipdolat | Kevin McKeon | Mark Stewart | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/13/2020 17:16 | [External] RE: Parx; answers in POM actions | No | Kevin McKeon | Kevin Sipdolat | Mark Stewart; Kevin Sipdolat; Thomas Bonner; Robert Mulhern, Jr.; Vicki Serrano | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/13/2020 19:30 | Bucks County Skill Games Cases; Response in Opposition to POs (Parx v. Sportsbk, LLC) | Yes | Casey Coyle | Andrew Kramer | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/13/2020 23:05 | FW: Superior Court slot machine seizure does not require gambling purpose | Yes | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek; Sean Schafer; Pete Shelly | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/14/2020 15:49 | RE: contacting court? | No | Kevin Sipdolat | Mark Stewart; Kevin McKeon; Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

Case 1:20-cv-00292-JPW-JFS   Document 70-2   Filed 09/16/20   Page 19 of 31

| Serial Num | Subject | Has Attachment? | Sender(s) In-Cline | Recipient(s) In-Cline | Recipient(s) In-BCC-line | Privilege Reason |
|---|---|---|---|---|---|---|
| 1/14/2020 18:55 | [External] RE: contacting court? | No | Kevin McKeon | Kevin Skjoldal, Mark Stewart, Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/14/2020 18:24 | RE: contacting court? | No | Mark Stewart | Kevin McKeon, Kevin Skjoldal, Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/14/2020 17:37 | RE: contacting court? | Yes | Kevin Skjoldal | Kevin McKeon, Mark Stewart, Adrian King | Tara Burns | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/14/2020 19:46 | [External] Notes for POM Argument.docx | Yes | Kevin McKeon | Mark Stewart, Adrian King, Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/14/2020 21:23 | RE: contacting court? | Yes | Tara Burns | Kevin McKeon, Mark Stewart, Adrian King | Kevin Skjoldal | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/14/2020 22:06 | [External] Re: contacting court? | No | Kevin McKeon | Tara Burns | Mark Stewart, Adrian King, Kevin Skjoldal | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/14/2020 23:14 | RE: contacting court? | No | Mark Stewart | Tara Burns, Kevin McKeon, Adrian King | Kevin Skjoldal | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/14/2020 23:55 | RE: Notes for POM Argument.docx | No | Mark Stewart | Kevin McKeon, Adrian King, Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/15/2020 7:49 | RE: Notes for POM Argument.docx | No | Kevin Skjoldal | Mark Stewart, Kevin McKeon, Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/15/2020 7:49 | RE: Notes for POM Argument.docx | No | Kevin Skjoldal | Mark Stewart, Kevin McKeon, Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/15/2020 7:50 | [External] RE: Notes for POM Argument.docx | No | Kevin McKeon | Kevin Skjoldal, Mark Stewart, Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/15/2020 7:51 | [External] RE: Notes for POM Argument.docx | No | Kevin McKeon | Mark Stewart, Adrian King, Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/15/2020 18:11 | [External] "Pennsylvania Skill" game maker seeks protection from police raids while state court reviews machines' legality | No | Adrian King | Mark Stewart, Kevin McKeon | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/16/2020 18:09 | [External] Fwd: Pace O Matic Lawsuit | No | Kevin McKeon | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/16/2020 18:41 | RE: [External] Fwd: Pace O Matic Lawsuit | No | Mark Stewart | Kevin McKeon | | |

Case 1:20-cv-00292-JPW-JFS   Document 70-2   Filed 09/16/20   Page 20 of 31

| Sent Date | Subject | Has Attachment | Senders | Recipients (To...) | Recipients (cc...) | Privilege Reason |
|---|---|---|---|---|---|---|
| 1/17/2020 16:23 | [External] RE: Idea | Yes | Kevin McKeon | Mark Stewart, Adrian King | Richard Gmerek | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/17/2020 16:39 | FW: Pace O Matic Lawsuit | No | Mark Stewart | Kevin Skjoldal | Kevin McKeon | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/17/2020 16:45 | [External] RE: Idea | No | Richard Gmerek | Mark Stewart, Adrian King, Kevin McKeon | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/17/2020 16:51 | RE: Pace O Matic Lawsuit | No | Kevin Skjoldal | Mark Stewart | Kevin McKeon | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/17/2020 16:56 | Penc; Bucks County actions | No | Kevin Skjoldal | Thomas Bonner, Andrew Kramer, Robert Mulhern, Jr. | Mark S Stewart, Casey Coyle | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/17/2020 20:05 | [External] RE: Penc, Bucks County actions | No | Robert Mulhern, Jr. | Kevin Skjoldal, Thomas Bonner, Andrew Kramer | Mark Stewart, Casey Coyle | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/17/2020 21:09 | RE: Penc Bucks County actions | No | Kevin Skjoldal | Robert Mulhern, Jr., Thomas Bonner, Andrew Kramer | Mark Stewart, Casey Coyle | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/17/2020 21:20 | [External] RE: Penc, Bucks County actions | No | Andrew Kramer | Kevin Skjoldal, Robert Mulhern, Jr., Thomas Bonner | Mark Stewart, Casey Coyle | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/17/2020 22:18 | [External] Re: Penc, Bucks County actions | No | Robert Mulhern, Jr. | Andrew Kramer | Kevin Skjoldal, Thomas Bonner, Mark Stewart, Casey Coyle | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/17/2020 22:26 | [External] Re: Penc, Bucks County actions | No | Andrew Kramer | Robert Mulhern, Jr. | Kevin Skjoldal, Thomas Bonner, Mark Stewart, Casey Coyle | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/19/2020 1:14 | RE: [External] Re: Penc, Bucks County actions | No | Kevin Skjoldal | Andrew Kramer, Robert Mulhern, Jr. | Thomas Bonner, Mark Stewart, Casey Coyle | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/19/2020 7:33 | [External] Fwd: ILLEGAL GAMBLING HURTS EVERYBODY | No | Pete Shelly | Richard Gmerek, Mark Stewart, Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/19/2020 16:01 | RE: POM of Pennsylvania, LLC v. Pennsylvania State Police, Commonwealth Court of Pennsylvania, No. 503 MD 2018 | No | Mark Stewart | Adrian King | Kevin McKeon | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/19/2020 22:35 | RE: [External] RE: Penc, Bucks County actions | No | Kevin Skjoldal | Andrew Kramer, Robert Mulhern, Jr. | Thomas Bonner, Mark Stewart, Casey Coyle | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/21/2020 15:57 | [External] FW: Pennsylvania Commonwealth Court Says Pace-O-Matic's Pennsylvania Slot Are Legal | No | Richard Gmerek | Bob Green; Pete Shelly; Mark Stewart; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

Case 1:20-cv-00292-JPW-JFS   Document 70-2   Filed 09/16/20   Page 21 of 31

| SentTime | Subject | Has Attachment | Sender | Recipients (in To/From) | Recipients (in CC/BCC) | Privilege Reason |
|---|---|---|---|---|---|---|
| 1/21/2020 17:58 | [External] POM application for clarification/amend | Yes | Kevin McKeon | Mark Stewart | King, Jr., Adrian R.; Thomas Bonner; Bob Green | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/22/2020 14:41 | RE: Order Denying Application to Amend filing for case POM of PA, LLC v. PSP, Bur. of Liq. Ctrl Enf. (503 MD 2018) | No | Mark Stewart | Bob Green, Thomas Bonner | Kevin McKeon; Kevin Skjoldal; Pete Shelly; Generic; Sean Schafer | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/22/2020 14:45 | [External] RE: Order Denying Application to Amend filing for case POM of PA, LLC v. PSP, Bur. of Liq. Ctrl Enf. (503 MD 2018) | No | Pete Shelly | Mark Stewart, Bob Green, Thomas Bonner | Kevin McKeon; Kevin Skjoldal; Richard Generic; Sean Schafer | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/22/2020 15:49 | RE: Order Denying Application to Amend filing for case POM of PA, LLC v. PSP, Bur. of Liq. Ctrl Enf. (503 MD 2018) | No | Kevin Skjoldal | Pete Shelly, Mark Stewart, Bob Green, Thomas Bonner | Kevin McKeon; Richard Generic; Sean Schafer | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/22/2020 16:28 | POM litigation -- draft answer in opposition to POMs application to clarify/amend | Yes | Kevin Skjoldal | Mark Stewart , Kevin McKeon , Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/22/2020 16:28 | POM litigation -- draft answer in opposition to POMs application to clarify/amend | Yes | Kevin Skjoldal | Mark Stewart , Kevin McKeon , Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/22/2020 18:44 | [External] RE: POM litigation -- draft answer in opposition to POMs application to clarify/amend | Yes | Kevin McKeon | Mark Stewart , Kevin McKeon , Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/22/2020 7:21 | [External] RE: POM litigation -- draft answer in opposition to POMs application to clarify/amend | Yes | Kevin McKeon | Kevin Skjoldal, Mark Stewart, Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/23/2020 9:19 | RE: POM litigation -- draft answer in opposition to POMs application to clarify/amend | No | Kevin Skjoldal | Mark Stewart , Kevin McKeon , Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/23/2020 9:19 | RE: POM litigation -- draft answer in opposition to POMs application to clarify/amend | No | Kevin Skjoldal | Mark Stewart , Kevin McKeon , Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/23/2020 9:40 | [External] RE: POM litigation -- draft answer in opposition to POMs application to clarify/amend | No | Adrian King | Mark Stewart , Kevin Skjoldal Kevin McKeon | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/23/2020 10:54 | [External] POM Amid answer [2012 id].docx | Yes | Kevin McKeon | Mark Stewart | Adrian King, Kevin Skjoldal | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/23/2020 10:58 | [External] POM litigation -- draft answer in opposition to POMs application to clarify/amend | Yes | Kevin McKeon | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Date/Time | Subject | Redact/Attachment | Sender | Recipients (To Line) | Recipients (CC Line) | Privilege Reason |
|---|---|---|---|---|---|---|
| 1/23/2020 11:19 | RE: POM Amici answer [2020 11:23.docx] | Yes | Mark Stewart | Kevin McKeon | Adrian King, Kevin Skjoldal | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/23/2020 16:29 | Response to POM application to amend/clarify | Yes | Mark Stewart | Bob Green; Thomas Bonner | Kevin McKeon; Richard Gmerek | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/24/2020 14:23 | [External] Bucks County Skill Games Litigation | Yes | Andrew Kramer | Thomas Bonner; Robert Mulhern, Jr.; Mark Stewart; Kevin Skjoldal; Casey Coyle | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/24/2020 14:23 | [External] Bucks County Skill Games Litigation | Yes | Andrew Kramer | Thomas Bonner; Robert Mulhern, Jr.; Mark Stewart; Kevin Skjoldal; Casey Coyle | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/24/2020 14:26 | RE: Bucks County Skill Games Litigation | No | Mark Stewart | Andrew Kramer; Thomas Bonner; Robert Mulhern, Jr.; Kevin Skjoldal; Casey Coyle | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/24/2020 14:30 | RE: Bucks County Skill Games Litigation | No | Mark Stewart | Andrew Kramer; Thomas Bonner; Robert Mulhern, Jr.; Kevin Skjoldal; Casey Coyle | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/24/2020 14:41 | [External] RE: Bucks County Skill Games Litigation | No | Robert Mulhern, Jr. | Mark Stewart; Andrew Kramer; Thomas Bonner; Kevin Skjoldal; Casey Coyle | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/26/2020 22:47 | Intervention petition and brief | Yes | Mark Stewart | Adrian King, Kevin McKeon | David C. Hittinger, Jr. | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/27/2020 3:45 | Intervention petition and brief | Yes | Mark Stewart | Bob Green; Thomas Bonner; Kevin McKeon | Richard Gmerek; David Hittinger, Jr. | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/27/2020 11:17 | [External] Fwd: PA Commonwealth Court says Pace-O-Matic skill games are legal | No | Richard Gmerek | Bob Green, Pete Shelly , Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/27/2020 15:29 | [External] 1.23.2020 PCN Journalists Roundtable | No | Richard Gmerek | Bob Green | Pete Shelly , Mark Stewart | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/27/2020 19:04 | [External] RE: Intervention petition and brief | Yes | Kevin McKeon | Mark Stewart, Adrian King | David C. Hittinger, Jr. | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/28/2020 11:55 | [External] New POM filing | Yes | Kevin McKeon | Mark Stewart; Kevin Skjoldal, Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/30/2020 11:34 | Response to POM application to clarify | Yes | Kevin Skjoldal | Kevin McKeon | Mark Stewart, Adrian King | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/30/2020 11:34 | Response to POM application to clarify | Yes | Kevin Skjoldal | Kevin McKeon | Mark S Stewart , Adrian King | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

Case 1:20-cv-00292-JPW-JFS   Document 70-2   Filed 09/16/20   Page 23 of 31

| Sent Time | Subject | User Attachment | Sender | Recipients in CC line | Recipients in BCC line | Privilege/Reason |
|---|---|---|---|---|---|---|
| 1/30/2020 12:03 | [External] RE: Response to POM application to clarify | No | Kevin McKeon | Kevin Skjoldal | Mark, Stewart, Adrian King | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/30/2020 13:04 | RE: Response to POM application to clarify | No | Kevin Skjoldal | Kevin McKeon | Mark, Stewart, Adrian King | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/30/2020 13:04 | RE: Response to POM application to clarify | | Kevin Skjoldal | Kevin McKeon | Mark, Stewart, Adrian King | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/30/2020 13:06 | [External] RE: Response to POM application to clarify | No | Kevin McKeon | Kevin Skjoldal | Mark, Stewart, Adrian King | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 1/31/2020 9:44 | [External] new (4) legally enforceable interest case - worth a chat? | Yes | Kevin McKeon | Mark Stewart, David C. Hittinger, Jr., Kevin Skjoldal, Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/3/2020 15:02 | [External] FW: POM of Pennsylvania, LLC v. Pennsylvania State Police, Commonwealth Court of Pennsylvania, No. 603 MD 2018 | Yes | Adrian King | Mark Stewart, Kevin Skjoldal, Kevin McKeon | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/4/2020 12:05 | Revised Intervention Application | Yes | Mark Stewart | Kevin McKeon, Adrian King | David C. Hittinger, Jr. | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/4/2020 12:53 | Revised Intervention Memorandum in Support | Yes | David C. Hittinger, Jr. | Kevin McKeon, Adrian King | Mark Stewart | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/4/2020 16:21 | Emailing: POM INTERVENORS ANSWER TO POMS PETITION FOR REVIEW (503 MD 2018) (L064947pA35AE).DOCX | Yes | David C. Hittinger, Jr. | Kevin McKeon, Adrian King | Mark Stewart | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/5/2020 10:24 | [External] POM - ANSWER IN OPPOSITION TO POM OF PAS APPLICATION (L054647-2pA35AE).docx | Yes | Kevin McKeon | Kevin Skjoldal, Mark, Stewart, Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/5/2020 11:40 | [External] RE: PSP petition for review Inquiry | Yes | Kevin McKeon | Mark Stewart, Adrian King, Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/5/2020 11:42 | [External] RE: PSP petition for review Inquiry | Yes | Kevin McKeon | Mark Stewart, Adrian King, Kevin Skjoldal | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/5/2020 21:41 | [External] Re: New POM Game in DC | No | Richard Gmerek | Sean Schafer, Bob Green, Thomas Bonner, Eric Hassler, Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/6/2020 9:56 | POM Application to Intervene (418 MD 2018) | Yes | David C. Hittinger, Jr. | Kevin McKeon, Adrian King | Mark Stewart | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

Case 1:20-cv-00292-JPW-JFS   Document 70-2   Filed 09/16/20   Page 24 of 31

| Sent/Time | Subject | Has Attachments | Senders | Recipients in To line | Recipients in CC line | Privilege Reason |
|---|---|---|---|---|---|---|
| 2/6/2020 10:07 | POM Memo in Support (4/18 MD (2016) | Yes | David C. Hittinger, Jr. | Kevin McKeon , Adrian King | Mark Stewart | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/6/2020 11:16 | [External] Letter to pennlive | Yes | Pete Shelly | Bob Green; Thomas Bonner; Richard Gmerek; Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/6/2020 13:19 | Intervention documents | Yes | Mark Stewart | Bob Green; Thomas Bonner | Richard Gmerek | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/6/2020 17:03 | [External] POM - relentless | Yes | Kevin McKeon | Mark Stewart, Kevin Skjoldal, David C. Hittinger, Jr., Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/6/2020 22:09 | [External] Letter to editor REVISED | Yes | Thomas Bonner | Pete Shelly; Richard Gmerek; Mark Stewart | Bob Green; Eric Hausler | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/7/2020 14:10 | FW: Intervention documents | No | Mark Stewart | Kevin McKeon | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/7/2020 16:34 | [External] FW: new draft | Yes | Pete Shelly | Thomas Bonner; Bob Green; Eric Hausler; Richard Gmerek; Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/7/2020 16:56 | [External] Letter - PennLive | Yes | Thomas Bonner | Bob Green; Eric Hausler; Richard Gmerek; Mark Stewart | Pete Shelly | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/7/2020 16:11 | [External] Re: Intervention documents | No | Kevin McKeon | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/7/2020 16:19 | RE: Intervention documents | No | Mark Stewart | Kevin McKeon | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/7/2020 16:47 | [External] Re: Intervention documents | No | Kevin McKeon | Mark Stewart | Thomas Bonner; Bob Green; Eric Hausler; Mark Stewart | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/7/2020 19:08 | [External] Re: Letter - PennLive | No | Pete Shelly | Richard Gmerek | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/7/2020 19:10 | RE: Intervention documents | No | Mark Stewart | Robert Mulhern, Jr. | Thomas Bonner | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/9/2020 16:19 | FW: Letter - PennLive | Yes | Mark Stewart | Bob Green, Richard Gmerek | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/9/2020 17:05 | [External] Re: Letter - PennLive | Yes | Richard Gmerek | Mark Stewart | Bob Green | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/9/2020 17:38 | RE: New POM Game in DC | No | Mark Stewart | Sean Schafer; Bob Green; Thomas Bonner; Eric Hausler; Richard Gmerek | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent/Time | Subject | Has Attachment | Sender | Recipients in To/From lines | Recipients in cc lines | Privilege Reason |
|---|---|---|---|---|---|---|
| 2/10/2020 14:38 | Emailing: POM INTERVENORS ANSWER TO POMS PETITION FOR REVIEW (418 MD 2018) (L0567/5370/A55AE).DOCX | Yes | David C. Hittinger, Jr. | Adrian King, Kevin McKeon | Mark Stewart | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/10/2020 14:38 | Emailing: POM INTERVENORS ANSWER TO POMS PETITION FOR REVIEW (418 MD 2018) (L0567/5370/A55AE).DOCX | Yes | David C. Hittinger, Jr. | Adrian King, Kevin McKeon | Mark Stewart | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/10/2020 14:56 | RE: New POM Game in DC | No | Mark Stewart | Sean Scheller; Bob Green; Thomas Bonner; Eric Hausler; Richard Gmerek | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/10/2020 17:48 | [External] FW: Emailing: POM INTERVENORS ANSWER TO POMS PETITION FOR REVIEW (418 MD 2018) (L0567/5370/A55AE).DOCX | Yes | Kevin McKeon | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/11/2020 16:51 | Parx; Montgomery County - Skill games actions - response and brief IOT POs | Yes | Kevin Skjoldal | Thomas Bonner; Robert B. Mulhern; Andrew Kramer | Mark S Stewart; Casey Coyle | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/12/2020 16:58 | POM Intervention Documents (503 MD 2018) | Yes | David Hittinger, Jr. | Adrian King; Kevin McKeon; Thomas Bonner | Mark Stewart | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/12/2020 16:59 | POM Intervention Documents (418 MD 2018) | Yes | David Hittinger, Jr. | Adrian King; Kevin McKeon; Thomas Bonner | Mark Stewart | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/13/2020 17:35 | Final POM Intervention Documents | Yes | David C. Hittinger, Jr. | Kevin McKeon | Mark Stewart | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/18/2020 10:57 | RE: [External] RE: Intervention filing documents | Yes | Kevin McKeon | David C. Hittinger, Jr.; Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/18/2020 17:36 | FW: [External] Speutea Casino expansion means reaching outside San Diego to grow the market; Will Ohio legalize sports gambling? Bet on it. | No | Mark Stewart | Bob Green; Thomas Bonner; Richard Gmerek; Pete David Hittinger, Jr.; Shelby; Kevin McKeon | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/19/2020 16:21 | FW: [External] external release | No | Mark Stewart | Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/19/2020 18:02 | FW: Background information on POM issue | No | Mark Stewart | Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/19/2020 21:17 | FW: statement | No | Mark Stewart | Kevin McKeon | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Date/Time | Subject | Has Attachment | Sender | Recipient (To Line) | Recipient (CC Line) | Privilege Reason |
|---|---|---|---|---|---|---|
| 2/19/2020 23:01 | Background Information on POM Issue | No | Mark Stewart | Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/19/2020 23:21 | [External] RE: Background information on POM issue | No | Thomas Bonner | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/19/2020 23:55 | RE: [External] RE: Background Information on POM Issue | No | Mark Stewart | Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/20/2020 0:52 | Press statement | No | Mark Stewart | Bob Green; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/20/2020 2:17 | FW: statement | No | Mark Stewart | Bob Green; Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/20/2020 11:05 | FW: Background Information on POM Issue | No | Mark Stewart | Kevin McKeon | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/20/2020 16:09 | RE: PGCBs Apps to Intervene POM of PA v. DOR, City of Phila, 418 MD 2018 and POM of PA v. PSP, Liq Control Enforcement, 503 MD 2018 | Yes | Mark Stewart | Kevin McKeon, Adrian King | Richard Gmerek, Kevin Skjoldal, David C. Hittinger, Jr. | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/20/2020 16:10 | RE: PGCBs Apps to Intervene POM of PA v. DOR, City of Phila, 418 MD 2018 and POM of PA v. PSP, Liq Control Enforcement, 503 MD 2018 | No | David C. Hittinger, Jr. | Mark Stewart, Kevin McKeon, Adrian King | Richard Gmerek, Kevin Skjoldal | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/20/2020 16:10 | RE: PGCBs Apps to Intervene POM of PA v. DOR, City of Phila, 418 MD 2018 and POM of PA v. PSP, Liq Control Enforcement, 503 MD 2018 | No | David C. Hittinger, Jr. | Mark Stewart, Kevin McKeon, Adrian King | Richard Gmerek, Kevin Skjoldal | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/20/2020 16:16 | [External] RE: PGCBs Apps to Intervene POM of PA v. DOR, City of Phila, 418 MD 2018 and POM of PA v. PSP, Liq Control Enforcement, 503 MD 2018 | No | Richard Gmerek | Mark Stewart, Kevin McKeon, Adrian King | Kevin Skjoldal, David C. Hittinger, Jr. | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/20/2020 17:14 | [External] Queries FW: PGCBs Apps to Intervene POM of PA v. DOR, City of Phila, 418 MD 2018 and POM of PA v. PSP, Liq Control Enforcement, 503 MD 2018 | Yes | Richard Gmerek | Pete Shelly, Mark Stewart, Bob Green | Richard Gmerek, Kevin McKeon, Pete Shelly, Kevin Skjoldal, Sean Schafer, David Hittinger, Jr. | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/20/2020 21:11 | [External] | Yes | Mark Stewart | Bob Green, Thomas Bonner, Eric Hassler | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent date/time | Subject | Has Attachment | Senders (In To line) | Recipients (In To line) | Recipients (in CC line) | Recipients (in BCC line) | Privileged Reason |
|---|---|---|---|---|---|---|---|
| 2/21/2020 19:56 | RE: [External] POM v ESCM | No | Thomas Bonner | Kevin Skipdal; Mark Stewart | | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/21/2020 20:12 | RE: [External] POM v ESCM | No | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 2/27/2020 20:07 | RE: Pich and POM | Yes | Mark Stewart | Thomas Bonner | | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/2/2020 14:33 | [External] Sunday Scranton Times - finally - runs Council of Churches op-ed. | No | Pete Shelly | Bob Green, Richard Gmerek, Mark Stewart | | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/4/2020 0:26 | FW: Windfall Amusements 001, LLC, 1855 New Holland Road, Kenhorst, PA 19607 | No | Mark Stewart | Bob Green, Richard Gmerek | | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/4/2020 8:42 | [External] Pace O Matic Media Buy Info | No | Pete Shelly | Bob Green, Richard Gmerek, Mark Stewart | | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/4/2020 21:39 | [External] Re: Meeting w/ the Governors Office | No | Richard Gmerek | Sean Schafer | Bob Green, Eric Hassler, Thomas Bonner; Mark Stewart | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/4/2020 21:48 | [External] Re: Meeting w/ the Governors Office | No | Richard Gmerek | Sean Schafer | Bob Green, Eric Hassler, Thomas Bonner; Mark Stewart | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/4/2020 22:42 | RE: Meeting w/ the Governors Office | No | Mark Stewart | Richard Gmerek, Sean Schafer | Bob Green; Eric Hassler, Thomas Bonner | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/4/2020 22:55 | [External] Re: Meeting w/ the Governors Office | No | Richard Gmerek | Mark Stewart | Sean Schafer, Bob Green; Eric Hassler, Thomas Bonner | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/4/2020 23:05 | RE: Meeting w/ the Governors Office | No | Mark Stewart | Richard Gmerek | Bob Green, Mark Stewart, Danielle Gross | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/5/2020 10:25 | [External] Re: a few items ... | Yes | Richard Gmerek | Pete Shelly | Charlie Lyons | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/5/2020 13:25 | [External] PA Stat Lobby Day Invite | Yes | Richard Gmerek | Bob Green, Mark Stewart, Pete Shelly | | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/5/2020 14:16 | [External] RE: Pandskill games; Montgomery County - POs | No | Robert Mulhern, Jr. | Kevin Skipdal; Thomas Bonner; Andrew Kramer | Mark Stewart, Casey Coyle | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/5/2020 15:16 | RE: Pandskill games; Montgomery County - POs | No | Kevin Skipdal | Robert Mulhern, Jr.; Thomas Bonner; Andrew Kramer | Mark Stewart, Casey Coyle | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/5/2020 15:23 | [External] RE: Pandskill games; Montgomery County - POs | No | Andrew Kramer | Kevin Skipdal; Robert Mulhern, Jr.; Thomas Bonner | Mark Stewart, Casey Coyle | | Communication providing legal advice and/or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachment | Sender | Recipients in To line | Recipients in cc line | Privilege Description |
|---|---|---|---|---|---|---|
| 3/11/2020 12:47 | RE: POMs petitions for review /418 MD 2018 and 503 MD 2018 | Yes | Jennifer Stoff | Kevin McKeon , David C. Hittinger, Jr. | Kevin Skipdal, Mark Stewart | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/11/2020 12:50 | RE: POMs petitions for review /418 MD 2018 and 503 MD 2018 | Yes | Jennifer Stoff | Kevin McKeon , David C. Hittinger, Jr. | Kevin Skipdal, Mark Stewart | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/13/2020 11:56 | RE: Pa. court refuses to overturn seizure of gaming machines, cash from social club | No | Mark Stewart | Richard Gmerek | Bob Green, Pete Shelly | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/13/2020 12:01 | [External] Re: Pa. court refuses to overturn seizure of gaming machines, cash from social club | No | Richard Gmerek | Mark Stewart | Bob Green, Pete Shelly | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/13/2020 12:07 | RE: Pa. court refuses to overturn seizure of gaming machines, cash from social club | No | Mark Stewart | Richard Gmerek | Bob Green, Pete Shelly | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/13/2020 12:12 | [External] FW: POM of Pennsylvania v. Department of Revenue, et al. / POM of Pennsylvania v. PSP, Bureau of Liquor Control Enforcement | No | Mark Stewart | Richard Gmerek | Bob Green, Pete Shelly | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/18/2020 16:30 |  | Yes | Kevin McKeon | Mark Stewart | Adrian King | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/20/2020 10:09 | RE: Skill | No | Mark Stewart | Bob Green, Richard Gmerek, Pete Shelley, Eric Hausler |  | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/20/2020 10:12 | [External] RE: Skill | No | Pete Shelly | Mark Stewart, Bob Green, Richard Gmerek, Eric Hausler |  | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/21/2020 8:30 | [External] Re: Skill | No | Richard Gmerek | Mark Stewart | Bob Green, Pete Shelley, Eric Hausler | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 3/22/2020 13:51 | RE: Skill | No | Mark Stewart | Richard Gmerek | Bob Green, Pete Shelley, Eric Hausler | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/2/2020 11:35 | [External] FW: GLI White Paper | Yes | Adrian King | Mark Stewart, Kevin McKeon, David C. Hittinger, Jr. |  | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/2/2020 11:37 | FW: GLI White Paper | Yes | Mark Stewart | Bob Green; Eric Hausler; Thomas Bonner; Pete Shelly; Richard Gmerek; Sean Schafer |  | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/8/2020 14:02 | [External] POM – PSP DOR Answers to petitions to intervene | Yes | Kevin McKeon | Mark Stewart, David C. Hittinger , Jr. | Adrian King | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

Case 1:20-cv-00292-JPW   Document 107-2   Filed 03/11/21   Page 29 of 31

Case 1:20-cv-00292-JPW-JFS   Document 70-2   Filed 09/16/20   Page 29 of 31

| Sent/Time | Subject | Has Attachment | Sender | Recipients (not cc/bc) | Recipients (in cc line) | Recipients (in bc line) | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 4/8/2020 15:15 | [External] RE: POM 503 MD 2018 | Yes | Kevin McKeon | David C. Hittinger, Jr., Adrian King, Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/8/2020 15:35 | [External] POM Cases – DOR and PSP Answers to PGCB Applications to Intervene | Yes | Kevin McKeon | Mark Stewart, David C. Hittinger, Jr., Adrian King | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/8/2020 15:36 | [External] POM Cases – DOR and PSP Answers to Greenwood et al. Applications to Intervene | Yes | Kevin McKeon | Mark Stewart, David C. Hittinger, Jr., Adrian King | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 4/7/2020 11:31 | [External] RE: POM 503 MD 2018 | Yes | Kevin McKeon | Adrian King, David C. Hittinger, Jr., Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/1/2020 14:25 | [External] POM cases next steps | Yes | Kevin McKeon | Mark Stewart, Adrian King, Adrian King, David C. Hittinger, Jr. | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/1/2020 14:33 | [External] POM cases next steps | No | Adrian King | Mark Stewart, David C. Hittinger, Jr., Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/1/2020 17:12 | RE: POM cases next steps | No | David C. Hittinger, Jr. | Adrian King, Mark Stewart, Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/1/2020 17:12 | RE: POM cases next steps | No | David C. Hittinger, Jr. | Adrian King, Mark Stewart, Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/1/2020 23:09 | [External] RE: POM cases next steps | No | Adrian King | David C. Hittinger, Jr., Mark Stewart, Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/4/2020 9:49 | RE: POM cases next steps | No | Mark Stewart | Kevin McKeon, Adrian King, Adrian King, David C. Hittinger, Jr. | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/4/2020 12:24 | RE: POM cases next steps | No | David C. Hittinger, Jr. | Adrian King, Mark Stewart, Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/4/2020 12:25 | [External] RE: POM cases next steps | No | Kevin McKeon | David C. Hittinger, Jr., Adrian King, Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/4/2020 12:28 | RE: POM cases next steps | No | David C. Hittinger, Jr. | Kevin McKeon, Adrian King, Mark Stewart | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/7/2020 10:48 | RE: POM cases next steps | No | David C. Hittinger, Jr. | Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/7/2020 11:23 | RE: POM cases next steps | No | David C. Hittinger, Jr. | Kevin McKeon | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Date/Time | Subject | Responsive Attachments | Sender | Recipients (in To line) | Recipients (in CC line) | Privilege Reasons |
|---|---|---|---|---|---|---|
| 5/7/2020 11:34 | [External] RE: POM cases next steps | No | Kevin McKeon | David C. Hittinger, Jr. | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/7/2020 17:02 | RE: POM cases next steps | Yes | David C. Hittinger, Jr. | Kevin McKeon, Adrian King, Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/11/2020 10:57 | [External] POM responses to Castro and PGCB Intervention | Yes | Kevin McKeon | Mark Stewart, David C. Hittinger, Jr., Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/11/2020 12:53 | [External] pom opposition to intervention | Yes | Kevin McKeon | Mark Stewart, Adrian King, David C. Hittinger, Jr. | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/12/2020 10:26 | [External] Draft POM Ceisler Letter.docx | Yes | Kevin McKeon | Mark Stewart, David C. Hittinger, Jr., Adrian King | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/12/2020 10:58 | [External] latest photo of illegal skills game | Yes | Pete Shelly | Bob Green, Richard Gmerek, Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/12/2020 17:19 | [External] FW: POM responses to Castro and PGCB Intervention | Yes | Kevin McKeon | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/13/2020 8:41 | [External] FW: POM Case status conference request letter | Yes | Kevin McKeon | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/14/2020 11:42 | [External] Ceisler Letters | Yes | Kevin McKeon | Adrian King, Mark Stewart, David C. Hittinger, Jr. | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/15/2020 10:13 | [External] ceisler letters | Yes | Kevin McKeon | Adrian King, Mark Stewart, David C. Hittinger, Jr. | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/15/2020 16:11 | [External] POM Letters | Yes | Kevin McKeon | Adrian King, Mark Stewart, David C. Hittinger, Jr. | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/15/2020 16:12 | [External] FW: POM - letter requesting status conference | Yes | Kevin McKeon | Mark Stewart | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/15/2020 20:01 | [External] Bucks and Montco cases | Yes | Mark Stewart | Thomas Bonner | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/18/2020 6:47 | [External] https://protect-us.mimecast.com/s/oWxaDK2R9PHgbNEWJ-wP-qO?domain=pennlive.com | No | Pete Shelly | Richard Gmerek, Mark Stewart, Bob Green | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 5/18/2020 7:29 | [External] Re: https://protect-us.mimecast.com/s/H9Y6CqjBnp1wWW6Vv4cd0Q?domain=pennlive.com | No | Richard Gmerek | Pete Shelly | Mark Stewart, Bob Green | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |

| Sent Time | Subject | Has Attachments | Sender | Recipients: Individuals | Recipients: in Doc time | Recipients: in Doc time | Privilege Reason |
|---|---|---|---|---|---|---|---|
| 5/16/2020 7:55:56AM | RE: [External] https://protect-us.mimecast.com/s/OWssCKR29RHgN8TEW.hvPg0?domain=pennstlve.com | No | Mark Stewart | Pete Shelly, Richard Gmerek, Bob Green | | | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |
| 6/14/2020 16:44 | [External] RE: Daily | Yes | Pete Shelly | Mark Stewart, Richard Gmerek | | Bob Green | Communication providing legal advice and/or transmitting or discussing information for the purpose of providing legal advice. Work product doctrine. |