*E X H I B I T "A"*

1:12 P.M.

**Miscellaneous Docket Sheet**                                    **Commonwealth Court of Pennsylvania**

**Docket Number:  418 MD 2018**

**Page 1 of 27**

**August 23, 2022**

| CAPTION |
|---|

POM of Pennsylvania, LLC,
Petitioner

                          v.

Commonwealth of Pennsylvania,
Department of Revenue,  and City
of Philadelphia,
Respondents

| CASE INFORMATION |
|---|

Initiating Document:          Petition for Review

Case Status:                   Active

Case Processing Status:     May 11, 2020          Awaiting Petitioner Paperbooks

Journal Number:              35-05-2019

Case Category:               Miscellaneous                    Case Type(s):          Declaratory Judgment

| CONSOLIDATED CASES | RELATED CASES |
|---|---|

| Docket No / Reason | Type |
|---|---|
| 503 MD 2018 | Related |
| Similar Issue(s) | |
| 222 MD 2022 | Related |
| Same Party | |

| COUNSEL INFORMATION |
|---|

**Petitioner**      **POM of Pennsylvania, LLC**
Pro Se:              No
IFP Status:

|  |  |
|---|---|
| Attorney: | Haverstick, Matthew Hermann |
| Law Firm: | Kleinbard LLC |
| Address: | 1717 Arch St 5th Fl |
| | Philadelphia, PA 19103 |
| Phone No: | (215) 568-2000          Fax No: |

|  |  |
|---|---|
| Attorney: | Gagne, Paul Gerard |
| Law Firm: | Kleinbard LLC |
| Address: | 1717 Arch St 5th Fl |
| | Philadelphia, PA 19103 |
| Phone No: | (215) 523-5302          Fax No: |

|  |  |
|---|---|
| Attorney: | Brier, Daniel Thomas |
| Law Firm: | Myers, Brier & Kelly, LLP |
| Address: | Myers Brier & Kelly |
| | 425 Spruce St Ste 200 |
| | Scranton, PA 18503 |
| Phone No: | (570) 342-6100          Fax No: |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability
for inaccurate or delayed data, errors or omissions on the docket sheets.

1:12 P.M.

**Miscellaneous Docket Sheet**                                     **Commonwealth Court of Pennsylvania**

**Docket Number:  418 MD 2018**

**Page 2 of 27**



**August 23, 2022**

COUNSEL INFORMATION

| | |
|---|---|
| **Petitioner** | **POM of Pennsylvania, LLC** |
| Pro Se: | No |
| IFP Status: | |

| | |
|---|---|
| Attorney: | Walsh, Donna Ann |
| Law Firm: | Myers, Brier & Kelly, LLP |
| Address: | 425 Spruce St |
| | Ste 200 |
| | Scranton, PA 18503 |
| Phone No: | (570) 342-6100      Fax No: |

| | |
|---|---|
| Attorney: | Schreiner, Eric Joseph |
| Law Firm: | Kleinbard LLC |
| Address: | One Liberty Place, 46th Floor |
| | 1650 Market Street |
| | Philadelphia, PA 19103 |
| Phone No: | (215) 568-2000      Fax No: |

| | |
|---|---|
| Attorney: | Butkovitz, Edward Thomas |
| Law Firm: | Kleinbard, LLC |
| Address: | Kleinbard LLC |
| | 1717 Arch St 5th Fl |
| | Philadelphia, PA 19103 |
| Phone No: | (215) 568-2000      Fax No: |

| | |
|---|---|
| Attorney: | Vance, Shohin Hadizadeh |
| Law Firm: | Kleinbard, LLC |
| Address: | Kleinbard LLC |
| | 1717 Arch St 5th Fl |
| | Philadelphia, PA 19103 |
| Phone No: | (215) 568-2000      Fax No: |

| | |
|---|---|
| Attorney: | Dang, Miranda Lu |
| Address: | Kleinbard LLC |
| | 1717 Arch St., 5th Floor |
| | Philadelphia, PA 19103 |
| Phone No: | (267) 535-5759      Fax No: |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:12 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number:  418 MD 2018**

**Page 3 of 27**



**August 23, 2022**

|  | COUNSEL INFORMATION |  |  |
|---|---|---|---|

**Possible Intervenor**     **Wind Creek Bethlehem, LLC**
Pro Se:            No
IFP Status:

| Attorney: | Frank, Joel L. | |
| Address: | 3405 West Chester Pike | |
| | Newtown Square, PA 19073 | |
| Phone No: | (610) 701-4409 | Fax No: |

| Attorney: | Cunningham, John J., IV | |
| Address: | Lamb Mcerlane Pc | |
| | Po Box 565 | |
| | West Chester, PA 19381-0565 | |
| Phone No: | (610) 430-8000 | Fax No: |

| Attorney: | Withers, Scot Russel | |
| Law Firm: | Lamb McErlane, PC | |
| Address: | 24 E Market St | |
| | P.O. Box 565 | |
| | West Chester, PA 19381-0515 | |
| Phone No: | (610) 430-8000 | Fax No: |

**Possible Intervenor**     **Washington Trotting Association, LLC**
Pro Se:            No
IFP Status:

| Attorney: | Frank, Joel L. | |
| Address: | 3405 West Chester Pike | |
| | Newtown Square, PA 19073 | |
| Phone No: | (610) 701-4409 | Fax No: |

| Attorney: | Cunningham, John J., IV | |
| Address: | Lamb Mcerlane Pc | |
| | Po Box 565 | |
| | West Chester, PA 19381-0565 | |
| Phone No: | (610) 430-8000 | Fax No: |

| Attorney: | Withers, Scot Russel | |
| Law Firm: | Lamb McErlane, PC | |
| Address: | 24 E Market St | |
| | P.O. Box 565 | |
| | West Chester, PA 19381-0515 | |
| Phone No: | (610) 430-8000 | Fax No: |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:12 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number:  418 MD 2018**

**Page 4 of 27**

**August 23, 2022**

COUNSEL INFORMATION

| | | |
|---|---|---|
| **Possible Intervenor** | | **Pennsylvania Gaming Control Board** |
| Pro Se: | No | |
| IFP Status: | | |
| Attorney: | | Zimmermann, Chad Westcott |
| Law Firm: | | PENNSYLVANIA GAMING CONTROL BOARD |
| Address: | | Pa Gaming Control Board |
| | | 303 Walnut St Fl 5 |
| | | Harrisburg, PA 17101 |
| Phone No: | | (717) 265-8356    Fax No: |

| | | |
|---|---|---|
| Attorney: | | Cook, Stephen S. |
| Law Firm: | | Pennsylvania Gaming Control Board |
| Address: | | Pa Gaming Control Bd |
| | | Po Box 69060 |
| | | Harrisburg, PA 17106-9060 |
| Phone No: | | (717) 346-8300    Fax No: |

| | | |
|---|---|---|
| **Possible Intervenor** | | **Mountainview Thoroughbred Racing Association, LLC** |
| Pro Se: | No | |
| IFP Status: | | |
| Attorney: | | Frank, Joel L. |
| Address: | | 3405 West Chester Pike |
| | | Newtown Square, PA 19073 |
| Phone No: | | (610) 701-4409    Fax No: |

| | | |
|---|---|---|
| Attorney: | | Cunningham, John J., IV |
| Address: | | Lamb Mcerlane Pc |
| | | Po Box 565 |
| | | West Chester, PA 19381-0565 |
| Phone No: | | (610) 430-8000    Fax No: |

| | | |
|---|---|---|
| Attorney: | | Withers, Scot Russel |
| Law Firm: | | Lamb McErlane, PC |
| Address: | | 24 E Market St |
| | | P.O. Box 565 |
| | | West Chester, PA 19381-0515 |
| Phone No: | | (610) 430-8000    Fax No: |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:12 P.M.

**Miscellaneous Docket Sheet**                                          **Commonwealth Court of Pennsylvania**

**Docket Number:  418 MD 2018**

**Page 5 of 27**

**August 23, 2022**

| | COUNSEL INFORMATION | |
|---|---|---|

**Possible Intervenor**      Greenwood Gaming and Entertainment et al.
Pro Se:              No
IFP Status:

| | | |
|---|---|---|
| Attorney: | King, Adrian Renz, Jr. | |
| Law Firm: | Ballard Spahr LLP | |
| Address: | 1735 Market St 51st Fl | |
| | Philadelphia, PA 19103 | |
| Phone No: | (215) 864-8622 | Fax No: |

| | | |
|---|---|---|
| Attorney: | McDonald, Michael R. | |
| Law Firm: | Ballard Spahr, LLP | |
| Address: | Ballard Spahr Llp | |
| | 1735 Market St Fl 51 | |
| | Philadelphia, PA 19103 | |
| Phone No: | (215) 864-8425 | Fax No: |

| | | |
|---|---|---|
| Attorney: | Frank, Joel L. | |
| Address: | 3405 West Chester Pike | |
| | Newtown Square, PA 19073 | |
| Phone No: | (610) 701-4409 | Fax No: |

| | | |
|---|---|---|
| Attorney: | White, Matthew Adam | |
| Law Firm: | Ballard Spahr, LLP | |
| Address: | Ballard Spahr Llp | |
| | 1735 Market St Fl 51 | |
| | Philadelphia, PA 19103-7599 | |
| Phone No: | (215) 864-8849 | Fax No: |

| | | |
|---|---|---|
| Attorney: | Withers, Scot Russel | |
| Law Firm: | Lamb McErlane, PC | |
| Address: | 24 E Market St | |
| | P.O. Box 565 | |
| | West Chester, PA 19381-0515 | |
| Phone No: | (610) 430-8000 | Fax No: |

| | | |
|---|---|---|
| Attorney: | Cunningham, John J., IV | |
| Address: | Lamb Mcerlane Pc | |
| | Po Box 565 | |
| | West Chester, PA 19381-0565 | |
| Phone No: | (610) 430-8000 | Fax No: |

| | | |
|---|---|---|
| Attorney: | Pittinsky, David | |
| Law Firm: | Ballard Spahr, LLP | |
| Address: | Ballard Spahr Llp | |
| | 1735 Market St Fl 51 | |
| | Philadelphia, PA 19103-7599 | |
| Phone No: | (215) 864-8117 | Fax No: |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:12 P.M.

**Miscellaneous Docket Sheet**

**Docket Number: 418 MD 2018**

**Page 6 of 27**

**August 23, 2022**

**Commonwealth Court of Pennsylvania**

| | COUNSEL INFORMATION |
|---|---|

**Possible Intervenor**    **Greenwood Gaming and Entertainment et al.**

Pro Se:    No

IFP Status:

| | |
|---|---|
| Attorney: | McDonald, Michael R. |
| Law Firm: | Ballard Spahr, LLP |
| Address: | Ballard Spahr Llp |
| | 1735 Market St Fl 51 |
| | Philadelphia, PA 19103 |
| Phone No: | (215) 864-8425      Fax No: |

**Possible Intervenor**    **Downs Racing, L.P.**

Pro Se:    No

IFP Status:

| | |
|---|---|
| Attorney: | Frank, Joel L. |
| Address: | 3405 West Chester Pike |
| | Newtown Square, PA 19073 |
| Phone No: | (610) 701-4409      Fax No: |

| | |
|---|---|
| Attorney: | Cunningham, John J., IV |
| Address: | Lamb Mcerlane Pc |
| | Po Box 565 |
| | West Chester, PA 19381-0565 |
| Phone No: | (610) 430-8000      Fax No: |

| | |
|---|---|
| Attorney: | Withers, Scot Russel |
| Law Firm: | Lamb McErlane, PC |
| Address: | 24 E Market St |
| | P.O. Box 565 |
| | West Chester, PA 19381-0515 |
| Phone No: | (610) 430-8000      Fax No: |

**Possible Intervenor**    **Chester Downs and Marina, LLC**

Pro Se:    No

IFP Status:

| | |
|---|---|
| Attorney: | Frank, Joel L. |
| Address: | 3405 West Chester Pike |
| | Newtown Square, PA 19073 |
| Phone No: | (610) 701-4409      Fax No: |

| | |
|---|---|
| Attorney: | Cunningham, John J., IV |
| Address: | Lamb Mcerlane Pc |
| | Po Box 565 |
| | West Chester, PA 19381-0565 |
| Phone No: | (610) 430-8000      Fax No: |

| | |
|---|---|
| Attorney: | Withers, Scot Russel |
| Law Firm: | Lamb McErlane, PC |
| Address: | 24 E Market St |
| | P.O. Box 565 |
| | West Chester, PA 19381-0515 |
| Phone No: | (610) 430-8000      Fax No: |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:12 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number:  418 MD 2018**

**Page 7 of 27**

**August 23, 2022**

COUNSEL INFORMATION

| | | |
|---|---|---|
| **Respondent** | **Department of Revenue** | |
| Pro Se: | No | |
| IFP Status: | | |
| Attorney: | Romano, Karen Mascio | |
| Law Firm: | PA Office of Attorney General | |
| Address: | PA Ofc of Attorney General | |
| | Strawberry Sq Fl 15 | |
| | Harrisburg, PA 17120 | |
| Phone No: | (717) 787-2717 | Fax No: |

| | | |
|---|---|---|
| Attorney: | Boland, Nicole Jeanne | |
| Law Firm: | Pennsylvania Office of Attorney General, 16th Floor , Strawberry Square, Harrisburg, PA | |
| Address: | Pa Office Of Attorney General | |
| | 15TH Fl Strawberry Sq | |
| | Harrisburg, PA 17120 | |
| Phone No: | (717) 783-3146 | Fax No: |

| | | |
|---|---|---|
| **Respondent** | **City of Philadelphia** | |
| Pro Se: | No | |
| IFP Status: | | |
| Attorney: | Greenspon, Jason Robert | |
| Law Firm: | Philadelphia Law Department | |
| Address: | City Of Philadelphia Law Department | |
| | 1515 Arch St 15th Fl | |
| | Philadelphia, PA 19102 | |
| Phone No: | (215) 683-5102 | Fax No: |

| | | |
|---|---|---|
| Attorney: | Diffily, Kelly Susan | |
| Address: | City Of Phila Law Dept | |
| | 1515 Arch St Fl 17 | |
| | Philadelphia, PA 19143 | |
| Phone No: | (215) 683-5010 | Fax No: |

| | | |
|---|---|---|
| Attorney: | Bray, Kristin Kathryn | |
| Law Firm: | Philadelphia Law Department | |
| Address: | City Of Philadelphia Law Department | |
| | 1515 Arch Street, PA 19102 | |
| Phone No: | (215) 683-5408 | Fax No: |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:12 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number:  418 MD 2018**

**Page 8 of 27**

**August 23, 2022**



### FEE INFORMATION

| Fee Dt | Fee Name | Fee Amt | Receipt Dt | Receipt No | Receipt Amt |
|--------|----------|---------|------------|------------|-------------|
| 04/01/2019 | Petition for Reargument | 15.00 | | | 0.00 |
| | Reason Waived: Other | | | | |
| 06/08/2018 | Miscellaneous Docket Filing Fee | 70.25 | 06/11/2018 | 2018-CMW-H-001369 | 70.25 |
| 07/24/2018 | Copy Work (Per Page) | 20.00 | 07/24/2018 | 2018-CMW-H-001703 | 20.00 |
| 03/08/2019 | Copy Work (Per Page) | 174.50 | 03/08/2019 | 2019-CMW-H-000490 | 174.50 |
| 03/13/2019 | Copy Work (Per Page) | 230.50 | 03/13/2019 | 2019-CMW-H-000523 | 230.50 |
| 03/22/2019 | Copy Work (Per Page) | 23.50 | 03/22/2019 | 2019-CMW-H-000595 | 23.50 |
| 04/22/2019 | Copy Work (Per Page) | 361.00 | 04/22/2019 | 2019-CMW-H-000850 | 361.00 |
| 12/23/2019 | Copy Work (Per Page) | 63.00 | 12/23/2019 | 2019-CMW-H-002645 | 63.00 |
| 12/31/2019 | Copy Work by Clerk (Per Page) | 45.00 | 12/31/2019 | 2019-CMW-H-002684 | 45.00 |
| 01/06/2020 | Copy Work by Clerk (Per Page) | 92.00 | 01/06/2020 | 2020-CMW-H-000059 | 92.00 |
| 01/23/2020 | Copy Work by Clerk (Per Page) | 2.00 | 01/23/2020 | 2020-CMW-H-000193 | 2.00 |
| 03/10/2020 | Subpoena | 28.00 | 03/10/2020 | 2020-CMW-H-000635 | 28.00 |
| 06/11/2020 | Copy Work (Per Page) | 33.50 | 06/11/2020 | 2020-CMW-H-001215 | 33.50 |
| 02/10/2021 | Subpoena | 52.00 | 02/10/2021 | 2021-CMW-H-000201 | 52.00 |

### AGENCY/TRIAL COURT INFORMATION

Order Appealed From:                                                Notice of Appeal Filed:

Order Type:

Documents Received:        June 8, 2018

Court Below:

County:                                                Division:

Judge:                                                OTN:

Docket Number:                                                Judicial District:

### ORIGINAL RECORD CONTENT

| Original Record Item | Filed Date | Content Description |
|----------------------|-----------|--------------------|
| | | |

Date of Remand of Record:

### BRIEFING SCHEDULE

| Petitioner | Respondent |
|------------|-----------|
| **POM of Pennsylvania, LLC** | **Department of Revenue** |
| **Brief** | **Brief** |
| Due: March 4, 2019    Filed: May 11, 2020 | Due: February 18, 2019    Filed: March 11, 2019 |

### DOCKET ENTRY

| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
|------------|---------------------|--------------|------------------|-----------|
| **June 8, 2018** | Petition for Review Filed | | | |
| | POM of Pennsylvania, LLC | | Petitioner | |
| | Document Name: Petition for Review for Declaratory and Injunctive Relief | | | |
| **June 11, 2018** | Notice Exited | | | 06/11/2018 |
| | Commonwealth Court Filing Office | | | |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:12 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number:  418 MD 2018**

Page 9 of 27

August 23, 2022



| | DOCKET ENTRY | | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **June 15, 2018** | Entry of Appearance | | | |
| | Auerbach, Daniel Johnson | City of Philadelphia | Respondent | |
| Document Name: | On behalf of Respondent | | | |
| **July 6, 2018** | Entry of Appearance | | | |
| | Romano, Karen Mascio | Department of Revenue | Respondent | |
| **July 6, 2018** | Application for Extension of Time to File | | | |
| | Romano, Karen Mascio | Department of Revenue | Respondent | |
| | Auerbach, Daniel Johnson | City of Philadelphia | Respondent | |
| Document Name: | Resps' Uncontested App. for Relief in the Form of a Motion for an Ext. of Time to file a response | | | |
| **July 11, 2018** | Order Granting Application for Extension of Time to File | | | 07/12/2018 |
| | Ceisler, Ellen | | | |
| Document Name: | Respondents' response to the PFR shall be filed by 8-10-18. | | | |
| **August 10, 2018** | Answer and New Matter | | | |
| | Romano, Karen Mascio | Department of Revenue | Respondent | |
| Document Name: | And Counterclaim of Respondent, Commonwealth of Pennsylvania, Department of Revenue | | | |
| **August 10, 2018** | Answer and New Matter | | | |
| | Auerbach, Daniel Johnson | City of Philadelphia | Respondent | |
| Document Name: | Respondent City of Philadelphia's Answer to Petition for Review | | | |
| **August 15, 2018** | Praecipe for Withdrawal of Appearance | | | |
| | Pratt, Marcel S. | City of Philadelphia | Respondent | |
| **September 10, 2018** | Answer to New Matter | | | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| Document Name: | Reply of Petitioner to Respondent City of Phila's New Matter | | | |
| **September 10, 2018** | Answer to New Matter | | | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| Document Name: | Response of Petitioner to Dept. of Revenue's New Matter and Counterclaim | | | |
| **October 5, 2018** | Answer to New Matter | | | |
| | Romano, Karen Mascio | Department of Revenue | Respondent | |
| Document Name: | Response of Respondent, Commonwealth of Pennsylvania, Department of Revenue to Petitioner's | | | |
| Comment: | New Matter to Counterclaim. | | | |
| **November 9, 2018** | Entry of Appearance | | | |
| | Jefferson, Edward P. | City of Philadelphia | Respondent | |
| **January 11, 2019** | Application for Summary Relief | | | |
| | Romano, Karen Mascio | Department of Revenue | Respondent | |
| Document Name: | Respondent, Com. of Pa., Dept. of Rev.'s App. for Summary Relief in the Nature of a Motion for | | | |
| Comment: | Partial Judgment on the Pleadings | | | |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability
for inaccurate or delayed data, errors or omissions on the docket sheets.

1:12 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number: 418 MD 2018**

**Page 10 of 27**

**August 23, 2022**



| | | DOCKET ENTRY | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **January 25, 2019** | Application for Extension of Time to File | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| | Schreiner, Eric Joseph | POM of Pennsylvania, LLC | Petitioner | |
| | Romano, Karen Mascio | Department of Revenue | Respondent | |
| | Document Name: Joint App. for Ext. of Time to File Answer and Request for Expedited Consideration | | | |
| **January 28, 2019** | Order Granting Application for Extension of Time to File | | | 01/29/2019 |
| | Simpson, Robert E. | | | |
| | Document Name: Upon consideration of the joint application for extension of time to file answer | | | |
| | Comment: and request for expedited consideration, the application is granted. The following schedule shall apply to this case:<br>(a) Petitioner shall file and serve its answer to respondent Department of Revenue's application for summary relief in the nature of a motion for partial judgment on the pleadings (Motion) on or before February 11, 2019;<br>(b) Respondent shall file and serve its brief in support of the Motion (4 copies) on or before February 18, 2019;<br>(c) Petitioner shall file and serve its brief in opposition to the Motion (4 copies) on or before March 4, 2019;<br>(d) Respondent may file and serve a reply brief (4 copies), if any, on or before March 11, 2019.<br>Upon the filing of all briefs, the Chief Clerk shall list the Motion for oral argument before a panel of judges on the next available and appropriate argument session, unless otherwise ordered. | | | |
| **February 11, 2019** | Answer to Application for Relief | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Petitioners' Response to the Com. of Pa. Dept. of Rev.'s App. for Summary Relief in the Nature of a | | | |
| | Comment: Motion for Partial Judgment on the Pleadings | | | |
| **February 12, 2019** | Entry of Appearance | | | |
| | Paul, Inder Deep | Department of Revenue | Respondent | |
| **February 18, 2019** | Respondent's Brief Filed | | | |
| | Department of Revenue | | Respondent | |
| | Document Name: Respondent Brief in Support of Summary Relief | | | |
| **February 19, 2019** | Praecipe for Withdrawal of Appearance | | | |
| | Auerbach, Daniel Johnson | City of Philadelphia | Respondent | |
| **February 21, 2019** | Tentative Session Date | | | |
| | Krimmel, Michael | | | |
| | Document Name: May 2019 (Pittsburgh) | | | |
| **February 22, 2019** | Application to Transfer | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: App. of Petitioner POM of Pa, LLC to Coordinate and Transfer of Civil Actions | | | |
| **February 22, 2019** | Application for Stay | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Expedited Application of Petitioner POM of Pennsylvania for Stay of Common Pleas Actions. | | | |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:12 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number:  418 MD 2018**

**Page 11 of 27**

**August 23, 2022**



| | DOCKET ENTRY | | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **March 4, 2019** | Petitioner's Brief Filed | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| **March 6, 2019** | Order Filed | | | 03/06/2019 |
| | Fizzano Cannon, Christine | | | |

Document Name: Respondents shall file a response to the app. for stay by 3-13-19.  Respondents shall file a

Comment: response to the app. to coordinate by 3-15-19.  Argument on petitioner's app. for stay is set for 3-21-19, 1:30 pm.  The argument shall be conducted by telephone call to the offices of counsel of record and shall originate from the chambers of a designated judge of the Comm. Ct. sitting in HBG.  Cell phones may not be used.

| **March 11, 2019** | Application for Oral Argument | | | |
|---|---|---|---|---|
| | Romano, Karen Mascio | Department of Revenue | Respondent | |

Document Name: Application of Respondent, Commonwealth of Pennsylvania, Department of Revenue for Oral Argument

Comment: En Banc

| **March 11, 2019** | Respondent's Reply Brief Filed | | | |
|---|---|---|---|---|
| | Romano, Karen Mascio | Department of Revenue | Respondent | |
| | Department of Revenue | | Respondent | |

Document Name: Brief in Further Support of Summary Relief

| **March 13, 2019** | Application for Intervention (Pa.R.A.P. 1531b) | | | |
|---|---|---|---|---|
| | Wilson, Christopher Farrell | TMC Consulting Incorporated | Possible Intervenor | |
| | Wilson, Christopher Farrell | Pong Game Studios Corporation | Possible Intervenor | |

Document Name: Petition to Intervene

| **March 13, 2019** | Answer to Application to Transfer | | | |
|---|---|---|---|---|
| | Romano, Karen Mascio | Department of Revenue | Respondent | |

Document Name: Answer of Respondent, Com. of Pa., Dept. of Revenue to App. to Coordinate and Transfer Civil Action

| **March 13, 2019** | Answer to Application for Stay | | | |
|---|---|---|---|---|
| | Romano, Karen Mascio | Department of Revenue | Respondent | |

Document Name: Answer of Respondent, Com. of Pa., Dept. of Revenue to App. for Stay of Common Pleas Action

| **March 13, 2019** | Filed - Other | | | |
|---|---|---|---|---|
| | POM of Pennsylvania, LLC | | Petitioner | |

Document Name: Certificate of Word Count Compliance

| **March 13, 2019** | Order Filed | | | 03/14/2019 |
|---|---|---|---|---|
| | Per Curiam | | | |

Document Name: Upon consideration of Pong Game Studios Corporation's and TMC Consulting Incorporated's

Comment: (together, Proposed Intervenors) petition to intervene, Petitioner POM of Pennsylvania, LLC (Petitioner) and Respondents Commonwealth of Pennsylvania, Department of Revenue, and City of Philadelphia (Respondents) shall file a response to the petition to intervene no later than 12:00 noon on March 20, 2019. Hearing on Proposed Intervenors' petition to intervene is set for March 21, 2019 at 1:30 p.m., in Courtroom 3001, Third Floor, Pennsylvania Judicial Center, 601 Commonwealth Avenue, Harrisburg, Pennsylvania.

Argument on Petitioner's application for stay previously set for a conference call on March 21, 2019 at 1:30 p.m. is hereby cancelled. Argument on Petitioner's application for stay and Petitioner's application to coordinate and transfer civil actions, and Respondents' answers thereto, will immediately follow the hearing on the petition to intervene on March 21, 2019 in Courtroom 3001, Third Floor, Pennsylvania Judicial Center, 601 Commonwealth Avenue, Harrisburg, Pennsylvania.

1:12 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number:  418 MD 2018**

**Page 12 of 27**



**August 23, 2022**

| | | DOCKET ENTRY | | |
|---|---|---|---|---|
| **Filed Date** | **Docket Entry / Filer** | **Representing** | **Participant Type** | **Exit Date** |
| **March 19, 2019** | Order Denying Application for Stay<br>Ceisler, Ellen | | | 03/19/2019 |
| Document Name: | Petitioner's expedited app. for stay and app. to coordinate transfer are denied.  In light of the | | | |
| Comment: | denial, the petition to intervene filed by Pong Game Studios Corp. and TMC Consulting is dismissed as moot.  The hearing and argument set for 3-21-19 is cancelled. | | | |
| **March 25, 2019** | Application for Relief<br>Haverstick, Matthew Hermann<br>Gagne, Paul Gerard<br>Vance, Shohin Hadizadeh | POM of Pennsylvania, LLC<br>POM of Pennsylvania, LLC<br>POM of Pennsylvania, LLC | Petitioner<br>Petitioner<br>Petitioner | |
| Document Name: | Petitioner POM of Pennsylvania, LLC's Application for Leave to File Sur-Reply Brief | | | |
| **March 25, 2019** | Petitioner's Brief Filed<br>POM of Pennsylvania, LLC | | Petitioner | |
| Document Name: | Sur-Reply Brief | | | |
| **April 1, 2019** | Application for Reconsideration/Reargument<br>Gagne, Paul Gerard<br>Haverstick, Matthew Hermann<br>Vance, Shohin Hadizadeh | POM of Pennsylvania, LLC<br>POM of Pennsylvania, LLC<br>POM of Pennsylvania, LLC | Petitioner<br>Petitioner<br>Petitioner | |
| Document Name: | (PACFILED) Petitioner POM of Pennsylvania, LLC's Application for Reargument En Banc | | | |
| **April 2, 2019** | Order Granting Application for Oral Argument<br>Per Curiam | | | 04/02/2019 |
| Document Name: | upon consideration of Respondents' Applications for Oral Argument En Banc, | | | |
| Comment: | the Applications are GRANTED. The Chief Clerk is directed to list Respondents' Applications for Summary Relief seriately for oral argument before the Court sitting en banc on the May 2019 argument list in Pittsburgh. Thirty minutes total argument time will be set aside for this argument, with counsel for both sides having fifteen minutes in which to argue both matters. | | | |
| **April 3, 2019** | Order Filed<br>Per Curiam | | | 04/03/2019 |
| Document Name: | Respondents shall file a responde to petitioner POM of Pennsylvania, LLC's application for | | | |
| Comment: | reargument en banc on or before April 10, 2019. | | | |
| **April 4, 2019** | Argument Scheduled<br>Krimmel, Michael | | | 04/04/2019 |
| Document Name: | Wednesday, 5-8-19, 9:30 am, En Banc, Supreme Ct. Rm., PGH.  No. 35 on list. | | | |
| Comment: | Please file 4 additional copies of petitioner's sur-reply brief and respondent's brief, and 3 additional copies of respondent's reply brief with the court within 10 days of this notice. | | | |
| **April 8, 2019** | Application to Expedite<br>Haverstick, Matthew Hermann<br>Gagne, Paul Gerard<br>Vance, Shohin Hadizadeh | POM of Pennsylvania, LLC<br>POM of Pennsylvania, LLC<br>POM of Pennsylvania, LLC | Petitioner<br>Petitioner<br>Petitioner | |
| Document Name: | Petitioner POM of Pennsylvania LLC's Application for Expedited Consideration and Oral Argument | | | |
| **April 8, 2019** | Order Granting Application for Relief<br>Per Curiam | | | 04/09/2019 |
| Document Name: | Petitioner's application for leave to file sur-reply brief is granted. | | | |

1:12 P.M.

**Miscellaneous Docket Sheet**

**Docket Number: 418 MD 2018**

Page 13 of 27

August 23, 2022



**Commonwealth Court of Pennsylvania**

| | DOCKET ENTRY | | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **April 10, 2019** | Answer to Application for Reargument | | | |
| | Romano, Karen Mascio | Department of Revenue | Respondent | |
| | Document Name: Response of Respondent, Commonwealth of Pennsylvania, Department of Revenue to Petitioner's | | | |
| | Comment: Application for Reargument. | | | |
| **April 10, 2019** | Answer to Application to Expedite | | | |
| | Romano, Karen Mascio | Department of Revenue | Respondent | |
| | Document Name: Response to POM of Pennsylvania's Application for Expedited Consideration and Oral Argument | | | |
| **April 15, 2019** | Application for Intervention (Pa.R.A.P. 1531b) | | | |
| | Wilson, Christopher Farrell | TMC Consulting Incorporated | Possible Intervenor | |
| | Wilson, Christopher Farrell | Pong Game Studios Corporation | Possible Intervenor | |
| | Document Name: Petition to Intervene | | | |
| **April 16, 2019** | Order Denying Application for Reconsideration/Reargument | | | 04/17/2019 |
| | Ceisler, Ellen | | | |
| | Document Name: Petitioner's applications for reargument en banc and for expedited consideration and oral argument | | | |
| | Comment: are denied.  Petitioner's request to certify the court's 3-19-19 order for immediate review is also denied.  In light of the denial of petitioner's applications, the petition to intervene is dismissed as moot. | | | |
| **May 6, 2019** | Letter | | | |
| | City of Philadelphia | | Respondent | |
| | Document Name: The City of Philadelphia will not be appearing for argument. | | | |
| **August 28, 2019** | Praecipe for Withdrawal of Appearance | | | |
| | Paul, Inder Deep | Department of Revenue | Respondent | |
| | Document Name: of Inder Deep Paul, Esq. | | | |
| **November 20, 2019** | Opinion | | | 11/20/2019 |
| | McCullough, Patricia A. | | | |
| | Document Name: Opinion (32 pages) : The Com. of Pa., Dept. of Revenue's application for summary relief in the | | | |
| | Comment: nature of a motion for partial judgment on the pleadings, with respect to the Dept's counterclaim is denied.  Judge Cohn Jubelirer dissents.  Judge Brobson did not participate in the decision.  Judge Covey concurs in the result only.  See Opinion Filed. | | | |
| **December 20, 2019** | Application to Amend | | | |
| | Romano, Karen Mascio | Department of Revenue | Respondent | |
| | Document Name: Respondent Department of Revenue's App. to Amend the 11-20-19 Order | | | |
| **January 3, 2020** | Answer Filed | | | |
| | Vance, Shohin Hadizadeh | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Petitioner's Response in Opposition to Pa. Dept. of Revenue's App. to Amend the 11-20-19 Order | | | |
| **January 21, 2020** | Order Denying Application to Amend | | | 01/22/2020 |
| | Per Curiam | | | |
| | Document Name: Depart. of Revenue's application to amend the 11-20-19 order is denied. | | | |
| **February 14, 2020** | Motion to Intervene | | | |
| | McKeon, Kevin James | Greenwood Gaming and Entertainm | Possible Intervenor | |

1:12 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number: 418 MD 2018**

Page 14 of 27

August 23, 2022



| | | DOCKET ENTRY | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **February 14, 2020** | Filed - Other | | | |
| | McKeon, Kevin James | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | King, Adrian Renz, Jr. | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Document Name: Intervenor's Memorandum in Support of App. For Leave to Intervene | | | |
| **February 20, 2020** | Application for Intervention (Pa.R.A.P. 1531b) | | | |
| | Sherman, Richard Douglas | Pennsylvania Gaming Control Board | Possible Intervenor | |
| | Cook, Stephen S. | Pennsylvania Gaming Control Board | Possible Intervenor | |
| | Document Name: The Pennsylvania Gaming Control Board's App. to Intervene Pursuant to Pa.R.C.P. 2327-2330 | | | |
| **February 20, 2020** | Memorandum of Law Filed | | | |
| | Sherman, Richard Douglas | Pennsylvania Gaming Control Board | Possible Intervenor | |
| **February 24, 2020** | Hearing Scheduled | | | 02/25/2020 |
| | Per Curiam | | | |
| | Document Name: Hearing with respect tot he applications and any responses thereto is set for 4-6-20, 1:30 pm, | | | |
| | Comment: CR 3001, PJC, HBG. | | | |
| **April 6, 2020** | Answer to Application for Intervention (Pa.R.A.P. 1531b) | | | |
| | Romano, Karen Mascio | Department of Revenue | Respondent | |
| | Document Name: Respondent Dept. of Rev.'s Response to the Application for Leave to Intervene of Greenwood Gaming | | | |
| | Comment: and Entertainment, Inc., Downs Racing, LP, Mountainview Thoroughbred Racing Ass., LLC, Washington Trotting Ass., LLC, Stadium Casino, LLC, Chester Downs and Marina, LLC and Wind Creek Bethlehem, LLC | | | |
| **April 6, 2020** | Answer to Application for Intervention (Pa.R.A.P. 1531b) | | | |
| | Romano, Karen Mascio | Department of Revenue | Respondent | |
| | Document Name: Respondent Dept. of Rev's Response to The Application for Leave to Intervene of the PGCB | | | |
| **May 11, 2020** | Petitioner's Brief Filed | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: In opposition to Greenwood Gaming et al application to intervene | | | |
| **May 11, 2020** | Answer to Application to Intervene (Pa.R.C.P. 2328) | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| | Vance, Shohin Hadizadeh | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Petitioner POM of Pennsylvania, LLC's Response to Greenwood Gaming and Entertainment, Inc., Downs | | | |
| | Comment: Racing, L.P., Mountainview Thoroughbred Racing Association, LLC, Washington Trotting Association, LLC, Stadium Casino, LLC, Chester Downs and Marina, LLC, and Wind Creek Bethlehem, LLC's Application for Leave to Intervene | | | |
| **May 11, 2020** | Petitioner's Brief Filed | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: In opposition to Pa Gaming Control Boards application to interevne | | | |
| **May 11, 2020** | Answer to Application to Intervene (Pa.R.C.P. 2328) | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| | Vance, Shohin Hadizadeh | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Petitioner POM of Pennsylvania, LLC's Response to the Pennsylvania Gaming Control Board's | | | |
| | Comment: Application to Intervene Pursuant to PA.R.CIV.P. 2327-2330 | | | |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:12 P.M.

**Miscellaneous Docket Sheet**                                    **Commonwealth Court of Pennsylvania**

**Docket Number:  418 MD 2018**

**Page 15 of 27**

**August 23, 2022**



| | | DOCKET ENTRY | | |
|---|---|---|---|---|
| **Filed Date** | **Docket Entry / Filer** | **Representing** | **Participant Type** | **Exit Date** |
| **May 15, 2020** | Letter | | | |
| | McKeon, Kevin James | Greenwood Gaming and Entertainm; | Possible Intervenor | |
| | McKeon, Kevin James | Greenwood Gaming and Entertainm; | Possible Intervenor | |
| | Document Name: Requesting Telephone Status Conference | | | |
| **August 31, 2020** | Order Filed | | | 08/31/2020 |
| | Per Curiam | | | |
| | Document Name: NOW, August 31, 2020, upon consideration of the Applications to Intervene filed on behalf of | | | |
| | Comment: Greenwood Gaming and Entertainment, Inc., Downs Racing, L.P., Mountainview Thoroughbred Racing Association, LLC, Washington Trotting Association, LLC, Stadium Casino, LLC, Chester Downs and Marina, LLC, and Wind Creek Bethlehem, LLC (collectively, Casinos), as well as the Application to Intervene of the Pennsylvania Gaming Control Board, respectively, and the answers and responses thereto, a Status Conference is scheduled for September 29, 2020, at 10:00 a.m. The Status Conference shall be conducted by telephone call with counsel of record, and shall be heard by a designated judge of the Commonwealth Court.  The Court will contact counsel of record to confirm the call and to provide the call-in information. | | | |
| **September 14, 2020** | Entry of Appearance | | | |
| | Gorman, James G., III | POM of Pennsylvania, LLC | Petitioner | |
| **September 22, 2020** | Application for Relief | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Petitioner POM of Pa, LLC's App. for Leave to File Supplemental Brief in Opp. to Greenwood Gaming | | | |
| | Comment: and Entertainment, Inc., Downs Racing, LP, Mountainview Thoroughbred Racing Ass., LLC, Washington Trotting Ass. LLC, Stadium Casino, LLC, Chester Downs and Marina, LLC, and Wind Creek Bethlehem, LLC's App. for Leave to Intervene | | | |
| **September 24, 2020** | Status Report Filed | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| **September 28, 2020** | Entry of Appearance | | | |
| | Butkovitz, Edward Thomas | POM of Pennsylvania, LLC | Petitioner | |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:12 P.M.

**Miscellaneous Docket Sheet**

**Docket Number: 418 MD 2018**

**Page 16 of 27**

**August 23, 2022**

**Commonwealth Court of Pennsylvania**



| | | DOCKET ENTRY | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **October 2, 2020** | Hearing Scheduled<br>Per Curiam | | | 10/02/2020 |

Document Name: upon consideration of the Applications to intervene filed on behalf of Greenwood Gaming

Comment:    and Entertainment, Inc., Downs Racing, L.P., Mountainview Thoroughbred Racing Association, LLC, Washington
Trotting Association, LLC, Stadium Casino, LLC, Chester Downs and Marina, LLC,
and Wind Creek Bethlehem, LLC (collectively, Casinos), as well as the Application
to Intervene of the Pennsylvania Gaming Control Board, respectively, and the
answers and responses thereto, and following a Status Conference that was held on
September 29, 2020, POM of Pennsylvania, LLC (POM) is permitted to conduct
limited discovery in this matter related to the Applications to Intervene. Specifically,
POM is permitted to conduct discovery of one designated representative on behalf
of the Casinos, and shall complete its discovery prior to the hearing on the
Applications to Intervene, which is scheduled for Thursday, October 29, 2020 at
10:00 a.m., by WebEx video conferencing. The Court will host this hearing via
WebEx.
No later than October 22, 2020, all counsel shall provide their email addresses and telephone numbers to
the Court via email to this address: CommCourtRemote@pacourts.us. All witnesses will testify via
WebEx. A Witness List and an email address for all witnesses shall be both submitted to
CommCourtRemote@pacourts.us and filed no later than noon on October 23, 2020. To facilitate
participation in the hearing, various WebEx applications are available for download at
pacourts.webex.com. Please see the Protocol for WebEx Video Hearings, attached to this order. The
parties are directed to connect to the conference 15 minutes before the starting time.1
Upon receipt of counsels' email addresses, the Court shall provide counsel with a link to upload their
respective pre-marked exhibits, if any. Said exhibits shall be uploaded no later than noon on October 28,
2020. The parties shall email the Court at CommCourtRemote@pacourts.us to confirm all exhibits have
been uploaded. Failure to comply with this paragraph may result in the exclusion of an exhibit. In the
event of technical difficulties, please contact the Court's IT staff at 717-255-1626. In addition, the parties
are directed to provide their witnesses with copies of the exhibits in advance of the hearing to which the
witnesses can refer during their testimony.

| | | | | |
|---|---|---|---|---|
| **October 16, 2020** | Entry of Appearance | | | |
| | Greenspon, Jason Robert | City of Philadelphia | Respondent | |
| | Bray, Kristin Kathryn | City of Philadelphia | Respondent | |
| **October 20, 2020** | Application for Continuance | | | |
| | Romano, Karen Mascio | Department of Revenue | Respondent | |

Document Name: App. for Relief in the Nature of a Motion to Continue Hearing Set for 10-29-20

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability
for inaccurate or delayed data, errors or omissions on the docket sheets.

1:12 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number: 418 MD 2018**

**Page 17 of 27**

**August 23, 2022**



| DOCKET ENTRY | | | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **October 21, 2020** | Order Granting Application for Continuance<br>Per Curiam | | | 10/21/2020 |

Document Name: NOW, October 21, 2020, upon review of Respondents' unopposed "Application for Relief in the Nature

Comment: of a Motion To Continue Hearing Currently Set for October 29, 2020," the Application is GRANTED.  The hearing on the Application To Intervene filed on behalf of Greenwood Gaming and Entertainment, Inc., Downs Racing, L.P., Mountainview Thoroughbred Racing Association, LLC, Washington Trotting Association, LLC, Stadium Casino, LLC, Chester Downs and Marina, LLC, and Wind Creek Bethlehem, LLC (collectively, Casinos) and the Application To Intervene filed on behalf of the Pennsylvania Gaming Control Board, currently scheduled for October 29, 2020, at 10:00 a.m., by WebEx videoconferencing, is rescheduled to December 15, 2020, at 10:00 a.m., by WebEx videoconferencing.  The Court will host this hearing via WebEx.  Casinos and the Pennsylvania Gaming Control Board shall secure the services of a court stenographer that has experience in transcribing WebEx or other video proceedings and shall notify the Court of the identity and email address of the court stenographer by November 24, 2020.  No later than November 24, 2020, all counsel shall provide their email addresses and telephone numbers to the Court via email to this address: CommCourtRemote@pacourts.us.  All witnesses will testify via WebEx.  A Witness List and an email address for all witnesses shall be both submitted to CommCourtRemote@pacourts.us and filed no later than noon on November 24, 2020.  To facilitate participation in the hearing, various WebEx applications are available for download at pacourts.webex.com.  Please see the Protocol for WebEx Video Hearings attached to this order.  The parties are directed to connect to the conference 15 minutes before the starting time.

Upon receipt of counsels' email addresses, the Court shall provide counsel with a link to upload their respective pre-marked exhibits, if any. Said exhibits shall be uploaded no later than noon on December 1, 2020. The parties shall email the Court at CommCourtRemote@pacourts.us to confirm all exhibits have been uploaded. Failure to comply with this paragraph may result in the exclusion of an exhibit.  In the event of technical difficulties, please contact the Court's IT staff at 717-255-1626.  In addition, the parties are directed to provide their witnesses with copies of the exhibits in advance of the hearing to which the witnesses can refer during their testimony.
☐

| | | | | |
|---|---|---|---|---|
| **October 21, 2020** | Letter | | | |
| | Greenspon, Jason Robert | City of Philadelphia | Respondent | |

Document Name: re: City of Philadelphia joins the Respondents, Dept. of Revenue and Commonwealths' position on perm

Comment: both the Pennsylvania Gaming Control Board and Casino Entities to intervene in the above reference matter.

| | | | | |
|---|---|---|---|---|
| **November 24, 2020** | Filed - Other | | | |
| | Sherman, Richard Douglas | Pennsylvania Gaming Control Board | Possible Intervenor | |
| | Cook, Stephen S. | Pennsylvania Gaming Control Board | Possible Intervenor | |

Document Name: Identification of the Pennsylvania Gaming Control Board's Witness List

| | | | | |
|---|---|---|---|---|
| **November 24, 2020** | Filed - Other | | | |
| | McKeon, Kevin James | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | McKeon, Kevin James | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | King, Adrian Renz, Jr. | Greenwood Gaming and Entertainm | Possible Intervenor | |

Document Name: Casino's Witness List

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:12 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number: 418 MD 2018**

Page 18 of 27

August 23, 2022



| | DOCKET ENTRY | | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **November 24, 2020** | Filed - Other | | | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| | Butkovitz, Edward Thomas | POM of Pennsylvania, LLC | Petitioner | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Vance, Shohin Hadizadeh | POM of Pennsylvania, LLC | Petitioner | |
| Document Name: | Petitioner's Witness List for December 15, 2020 Hearing | | | |
| **November 24, 2020** | Filed - Other | | | |
| | Romano, Karen Mascio | Department of Revenue | Respondent | |
| Document Name: | Witness List of Respondent, Pennsylvania Department of Revenue for Intervention Hearing | | | |
| **November 24, 2020** | Filed - Other | | | |
| | McKeon, Kevin James | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | McKeon, Kevin James | Greenwood Gaming and Entertainm | Possible Intervenor | |
| Document Name: | Amended Casinos' Witness List | | | |
| **December 2, 2020** | Entry of Appearance | | | |
| | Walsh, Donna Ann | POM of Pennsylvania, LLC | Petitioner | |
| Document Name: | Limited Entry of Appearance for Donna A. Walsh, Esq. | | | |
| **December 2, 2020** | Entry of Appearance | | | |
| | Brier, Daniel Thomas | POM of Pennsylvania, LLC | Petitioner | |
| Document Name: | Limited Entry of Appearance for Daniel T. Brier, Esq. | | | |
| **December 2, 2020** | Application for Relief | | | |
| | Brier, Daniel Thomas | POM of Pennsylvania, LLC | Petitioner | |
| Document Name: | App. to Disqualify Counsel for Proposed Intervenors | | | |
| **December 3, 2020** | Order Filed | | | 12/03/2020 |
| | Per Curiam | | | |
| Document Name: | upon review of Petitioner's Applications to Disqualify Counsel for Proposed Intervenors, | | | |
| Comment: | Respondents and Proposed Intervenors shall file and serve answers to the Applications no later than Monday, December 7, 2020, 12:00 noon. | | | |
| **December 4, 2020** | Letter | | | |
| | Greenspon, Jason Robert | City of Philadelphia | Respondent | |
| Document Name: | No Answer Will be Filed | | | |
| **December 4, 2020** | Application for Relief | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| Document Name: | Petitioner's Motion in Limine to Exclude Expert Testimony of Michael J. Pollock | | | |
| **December 7, 2020** | Entry of Appearance | | | |
| | Whitaker, Dennis A. | Greenwood Gaming and Entertainm | Possible Intervenor | |
| **December 7, 2020** | Answer to Application for Relief | | | |
| | Whitaker, Dennis A. | Greenwood Gaming and Entertainm | Possible Intervenor | |
| Document Name: | Answer to Petitioner's App. to Disqualify Counsel for Proposed Intervenors | | | |
| **December 7, 2020** | Answer to Application for Relief | | | |
| | Sherman, Richard Douglas | Pennsylvania Gaming Control Board | Possible Intervenor | |
| Document Name: | Letter Stating No Position on the Application to Disqualify | | | |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:12 P.M.

**Miscellaneous Docket Sheet**                              **Commonwealth Court of Pennsylvania**

**Docket Number:  418 MD 2018**

**Page 19 of 27**



**August 23, 2022**

| DOCKET ENTRY | | | | |
| --- | --- | --- | --- | --- |
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **December 7, 2020** | Answer to Application for Relief | | | |
| | Romano, Karen Mascio | Department of Revenue | Respondent | |
| | Document Name:  Response of Respondent Com. of Pa., Dept. of Revenue, to Petitioner's App. to Disqualify | | | |
| **December 8, 2020** | Order Filed | | | 12/08/2020 |
| | Per Curiam | | | |
| | Document Name:  upon review of Petitioner's "Motion In Limine To Exclude Expert Testimony of Michael J. Pollock," | | | |
| | Comment:  Respondents and Proposed Intervenors shall file and serve answers to the Motion no later than Wednesday, December 9, 2020, 12:00 noon. | | | |
| **December 8, 2020** | Answer to Application for Relief | | | |
| | Greenspon, Jason Robert | City of Philadelphia | Respondent | |
| | Document Name:  Letter Stating Respondent, City of Phila, takes no position on Motion in Limine | | | |
| **December 8, 2020** | Application for Continuance | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Butkovitz, Edward Thomas | POM of Pennsylvania, LLC | Petitioner | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| | Vance, Shohin Hadizadeh | POM of Pennsylvania, LLC | Petitioner | |
| | King, Adrian Renz, Jr. | Greenwood Gaming and Entertainm Possible Intervenor | |
| | McKeon, Kevin James | Greenwood Gaming and Entertainm Possible Intervenor | |
| | Whitaker, Dennis A. | Greenwood Gaming and Entertainm Possible Intervenor | |
| | Document Name:  Joint App. for Continuance of Hearing on Motions to Intervene | | | |
| **December 9, 2020** | Answer to Application for Relief | | | |
| | Sherman, Richard Douglas | Pennsylvania Gaming Control Board Possible Intervenor | |
| | Document Name:  Letter Stating No Opposition to Motion | | | |
| **December 9, 2020** | Answer to Application for Relief | | | |
| | Romano, Karen Mascio | Department of Revenue | Respondent | |
| | Document Name:  Response of Resp. Dept. of Revenue to Petitioners' Motion in Limine | | | |
| **December 10, 2020** | Application for Relief | | | |
| | Butkovitz, Edward Thomas | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name:  Petitioner POM of Pa's App. for Leave to File Reply in Further Support of Motion in Limine | | | |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:12 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number:  418 MD 2018**

**Page 20 of 27**

**August 23, 2022**



| | DOCKET ENTRY | | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **December 10, 2020** | Order Granting Application for Continuance | | | 12/10/2020 |
| | Per Curiam | | | |
| | Document Name: upon review of the unopposed Joint Application For Continuance of Hearings on Applications | | | |
| | Comment: for Leave To Intervene, | | | |
| | filed by Petitioner and Proposed Intervenors Greenwood Gaming and Entertainment, Inc., Downs Racing, L.P., Mountainview Thoroughbred Racing Association, LLC, Washington Trotting Association, LLC, Stadium Casino, LLC, Chester Downs and Marina, LLC, and Wind Creek Bethlehem, LLC (collectively, Casinos), the Application is GRANTED. | | | |
| | The hearing on the Applications for Leave To Intervene filed on behalf of the Casinos and Proposed Intervenor Pennsylvania Gaming Control Board, scheduled for Tuesday, December 15, 2020, at 10:00 a.m., by WebEx videoconferencing, is continued. | | | |
| | A telephone conference call is scheduled for Tuesday, December 15, 2020, at 10:00 a.m. The Court will provide lead counsel for Petitioner, Respondents, Casinos, the City of Philadelphia, and the Pennsylvania Gaming Control Board with the call-in information. The parties shall be prepared to discuss Petitioner's Motion to Disqualify Counsel for Proposed Intervenors - Casinos. | | | |
| **December 10, 2020** | Praecipe to Withdraw | | | |
| | Butkovitz, Edward Thomas | POM of Pennsylvania, LLC | Petitioner | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Praecipe to Withdraw Motion | | | |
| **December 14, 2020** | Order Filed | | | 12/14/2020 |
| | Per Curiam | | | |
| | Document Name: NOW, December 14, 2020, upon review of Petitioner's Praecipe To Withdraw Motion, withdrawing its | | | |
| | Comment: "Motion in Limine To Exclude Expert Testimony of Michael J. Pollock," the Prothonotary shall mark said Motion withdrawn.   In light of Petitioner's Praecipe to Withdraw Motion, Petitioner's "Application[s] for Leave to File Reply Brief in [Further] Support of Motion in Limine To Exclude Expert Testimony of Michael J. Pollock," is dismissed as moot. | | | |
| **December 14, 2020** | Application for Relief | | | |
| | Walsh, Donna Ann | POM of Pennsylvania, LLC | Petitioner | |
| | Brier, Daniel Thomas | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Petitioner POM of Pennsylvania, LLC's Application for Leave to File Reply in Further Support of | | | |
| | Comment: Application to Disqualify Counsel | | | |
| **December 16, 2020** | Praecipe for Withdrawal of Appearance | | | |
| | Jefferson, Edward P. | City of Philadelphia | Respondent | |
| **December 17, 2020** | Order Granting Application for Relief | | | 12/17/2020 |
| | Per Curiam | | | |
| | Document Name: upon review of Petitioner's December 14, 2020 "Application[s] for Leave To File Reply | | | |
| | Comment: In Further Support of Application To Disqualify Counsel" (Applications), the Applications are GRANTED. The Prothonotary is directed to accept and docket "Petitioner's Reply in Further Support of Applications to Disqualify Counsel for Proposed Intervenors," which are attached as Exhibit 1 to each Application. | | | |
| **December 17, 2020** | Answer Filed | | | |
| | Brier, Daniel Thomas | POM of Pennsylvania, LLC | Petitioner | |
| | Walsh, Donna Ann | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Peitioner's Reply in Further Support of Application to Disqualify Counsel for Proposed Intervenors | | | |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:12 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number: 418 MD 2018**

**Page 21 of 27**



**August 23, 2022**

| DOCKET ENTRY | | | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **January 1, 2021** | Application to Compel | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Petitioner's Motion to Compel Full and Complete Responses to Petitioner's First and Second Sets of | | | |
| | Comment: Requests for Production of Documents and First Set of Interrogatories Addressed to Respondent Com. of Pa. Dept. of Revenue | | | |
| **January 15, 2021** | Answer Filed | | | |
| | Romano, Karen Mascio | Department of Revenue | Respondent | |
| | Document Name: Respondent's Answer to Petitioner's Motion to Compel | | | |
| **February 19, 2021** | Filed - Other | | | |
| | Brier, Daniel Thomas | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Re: App. to Disqualify  Counsel (Status of Middle District Action) | | | |
| **May 5, 2021** | Filed - Other | | | |
| | Butkovitz, Edward Thomas | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Certificate Prerequisite to Service of a Subpoena Pursuant to Rule 4009.22 | | | |
| **August 26, 2021** | Entry of Appearance | | | |
| | Sherman, Richard Douglas | Pennsylvania Gaming Control Board | Possible Intervenor | |
| | Zimmermann, Chad Westcott | Pennsylvania Gaming Control Board | Possible Intervenor | |
| | Document Name: Entry/Withdraw Appearance | | | |
| **November 23, 2021** | Status Conference Scheduled | | | 11/23/2021 |
| | McCullough, Patricia A. | | | |
| | Document Name: for December 21, 2021 at 10:00 am via telephone call | | | |
| | Comment: AND NOW, this 23rd day of November, 2021, a Status Conference is scheduled for December 21, 2021, at 10:00 a.m. The Status Conference shall be conducted by telephone call with counsel of record. The Court will contact counsel of record to confirm the call and to provide the call-in information. | | | |
| **December 8, 2021** | Entry of Appearance | | | |
| | Boland, Nicole Jeanne | Department of Revenue | Respondent | |
| | Document Name: Atty. Nichole Boland for Department of Revenue | | | |
| **December 13, 2021** | Praecipe for Withdrawal of Appearance | | | |
| | McKeon, Kevin James | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | McKeon, Kevin James | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Document Name: Kevin McKeon | | | |
| **December 17, 2021** | Entry of Appearance | | | |
| | McDonald, Michael R. | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | McDonald, Michael R. | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Pittinsky, David | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | White, Matthew Adam | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Pittinsky, David | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | White, Matthew Adam | Greenwood Gaming and Entertainm | Possible Intervenor | |
| **January 4, 2022** | Application for Relief | | | |
| | Brier, Daniel Thomas | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Pet. POM LLC'S, suppl. request for relief pursuant to pending Appl. to disqualify counsel. | | | |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:12 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number: 418 MD 2018**

**Page 22 of 27**



**August 23, 2022**

| | | DOCKET ENTRY | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **January 7, 2022** | Answer Filed | | | |
| | Pittinsky, David | Greenwood Gaming and Entertainm Possible Intervenor | | |
| | Pittinsky, David | Greenwood Gaming and Entertainm Possible Intervenor | | |
| | King, Adrian Renz, Jr. | Greenwood Gaming and Entertainm Possible Intervenor | | |
| | White, Matthew Adam | Greenwood Gaming and Entertainm Possible Intervenor | | |
| | White, Matthew Adam | Greenwood Gaming and Entertainm Possible Intervenor | | |

Document Name: Proposted Intervenors' Reply in Opposition to Petitioner Pom of PA

| | | | | |
|---|---|---|---|---|
| **January 11, 2022** | Order Filed | | | 01/11/2022 |
| | McCullough, Patricia A. | | | |

Document Name: Re: Counsel and Briefs for Proposed Casino Intervenors

Comment: AND NOW, this 11th day of January, 2022, upon consideration of the following: the amicus brief filed by Kevin McKeon, Esquire of Hawke McKeon & Sniscak, LLP (HMS), and Adrian R. King, Jr., of Ballard Spahr LLP, on behalf of Greenwood Gaming and Entertainment, Inc., d/b/a ParxCasino (Greenwood Gaming), Downs Racing, L.P., d/b/a Mohegan Sun Pocono, Mountainview Thoroughbred Racing Association, LLC d/b/a Hollywood Casino at PennNational Race Course, Washington Trotting Association, LLC, d/b/a Meadows Racetrack and Casino, Stadium Casino, LLC, d/b/a Live! Hotel & Casino Philadelphia, Chester

Downs and Marina, LLC d/b/a Harrah's Philadelphia Casino & Racetrack and Wind Creek Bethlehem, LLC d/b/a Wind Creek Bethlehem (Proposed Casino Intervenors) on December 18, 2019; the Applications to Intervene and supporting briefs filed by the Proposed Casino Intervenors on February 14, 2020; the Application to Disqualify HMS from representing the Proposed Casino Intervenors filed by POM of Pennsylvania, LLC (POM) on December 2, 2020; the November 16, 2021 decision of the Honorable Joseph F. Saporito, Jr. issued a decision in the matter captioned Pace-O-Matic, Inc. v. Eckert Seamans Cherin & Mellott, LLC, No. 20-CV-292 (M.D. Pa.), finding that Eckert Seamans Cherin & Mellott, LLC (Eckert) "wholly authored" and/or was the "primary author[]" of the amicus brief and applications for intervention which were filed by HMS on behalf of the Proposed Casino Intervenors in these consolidated matters; 1 the Praecipe to Withdraw Appearance of Kevin J. McKeon, Esq. on behalf of Proposed Casino Intervenors filed on December 13, 2021; the statements and arguments of the parties during this Court's December 21, 2021 status conference; the letter directed to this Court by Ballard Spahr, LLP dated December 23, 2021; the Supplemental Request for Relief filed by POM on January 4, 2022; the Answer to POM's Supplemental Request for Relief filed on January 7, 2022,

it is hereby ORDERED that:

(1) In light of the Praecipe to Withdraw Appearance of Kevin J. McKeon, Esq. as counsel for Proposed Casino Intervenors, POM's Application to Disqualify Kevin McKeon, Esq. from representing the Proposed Casino Intervenors in this matter is DENIED as MOOT;

(2) Dennis A. Whitaker, Esq. and the law firm of HMS are directed to file a Praecipe to withdraw their appearance as counsel for the Proposed Casino Intervenors in this matter;

(3) the Proposed Casino Intervenors' amicus brief filed on December 18, 2019, in 503 M.D. 2019, is STRICKEN; and

(4) the Proposed Casino Intervenors' Applications for Intervention and supporting briefs filed in 418 M.D. 2018 and 503 MD. 2018, on February 14, 2020, are hereby STRICKEN, without prejudice to the Proposed Casino Intervenors submitting new applications to intervene, prepared by counsel without a conflict of interest as described by Judge Saporito in his November 16, 2021 decision.

| | | | | |
|---|---|---|---|---|
| **January 17, 2022** | Praecipe for Withdrawal of Appearance | | | |
| | Whitaker, Dennis A. | Greenwood Gaming and Entertainm Possible Intervenor | | |
| **January 26, 2022** | Entry of Appearance | | | |
| | Diffily, Kelly Susan | City of Philadelphia | Respondent | |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:12 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number:  418 MD 2018**

**Page 23 of 27**

**August 23, 2022**



| | DOCKET ENTRY | | | |
|---|---|---|---|---|
| **Filed Date** | **Docket Entry / Filer** | **Representing** | **Participant Type** | **Exit Date** |
| **March 3, 2022** | Entry of Appearance | | | |
| | Withers, Scot Russel | Greenwood Gaming and Entertainm Possible Intervenor | | |
| | Withers, Scot Russel | Greenwood Gaming and Entertainm Possible Intervenor | | |
| | Document Name: Possible Intervenor, Greenwood Gaming and Entertainment et al. | | | |
| **March 3, 2022** | Entry of Appearance | | | |
| | Cunningham, John J., IV | Greenwood Gaming and Entertainm Possible Intervenor | | |
| | Cunningham, John J., IV | Greenwood Gaming and Entertainm Possible Intervenor | | |
| | Document Name: Possibel Intervenor, Greenwood Gaming and Entertainment et al. | | | |
| **March 3, 2022** | Entry of Appearance | | | |
| | Frank, Joel L. | Greenwood Gaming and Entertainm Possible Intervenor | | |
| | Frank, Joel L. | Greenwood Gaming and Entertainm Possible Intervenor | | |
| | Document Name: Possible Intervenor, Greenwood Gaming and Entertainment et al. | | | |
| **May 19, 2022** | Order Directing Status Report | | | 05/19/2022 |
| | McCullough, Patricia A. | | | |
| | Document Name: Joint Status Update Due June 10, 2022 | | | |
| | Comment: AND NOW, this 19th day of May, 2022, the parties are hereby directed to file in writing a joint status update of the litigation no later than June 10, 2022. | | | |
| **May 19, 2022** | Praecipe for Withdrawal of Appearance | | | |
| | Gorman, James G., III | POM of Pennsylvania, LLC | Petitioner | |
| **June 7, 2022** | Application for Intervention (Pa.R.A.P. 1531b) | | | |
| | Frank, Joel L. | Greenwood Gaming and Entertainm Possible Intervenor | | |
| | Frank, Joel L. | Greenwood Gaming and Entertainm Possible Intervenor | | |
| | Frank, Joel L. | Downs Racing, L.P. | Possible Intervenor | |
| | Frank, Joel L. | Mountainview Thoroughbred Racing Possible Intervenor | | |
| | Frank, Joel L. | Washington Trotting Association, LL( Possible Intervenor | | |
| | Frank, Joel L. | Chester Downs and Marina, LLC | Possible Intervenor | |
| | Frank, Joel L. | Wind Creek Bethlehem, LLC | Possible Intervenor | |
| **June 7, 2022** | Memorandum of Law Filed | | | |
| | Frank, Joel L. | Greenwood Gaming and Entertainm Possible Intervenor | | |
| | Frank, Joel L. | Greenwood Gaming and Entertainm Possible Intervenor | | |
| | Frank, Joel L. | Downs Racing, L.P. | Possible Intervenor | |
| | Frank, Joel L. | Mountainview Thoroughbred Racing Possible Intervenor | | |
| | Frank, Joel L. | Washington Trotting Association, LLC Possible Intervenor | | |
| | Frank, Joel L. | Chester Downs and Marina, LLC | Possible Intervenor | |
| | Frank, Joel L. | Wind Creek Bethlehem, LLC | Possible Intervenor | |
| | Document Name: in support of Application for Intervention | | | |
| **June 9, 2022** | Joint Status Report | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:12 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number: 418 MD 2018**

**Page 24 of 27**



**August 23, 2022**

| | DOCKET ENTRY | | | |
|---|---|---|---|---|
| **Filed Date** | **Docket Entry / Filer** | **Representing** | **Participant Type** | **Exit Date** |
| **June 15, 2022** | Order Filed | | | 06/15/2022 |
| | McCullough, Patricia A. | | | |
| | Document Name: Case Management Order | | | |
| | Comment: AND NOW, this 15th day of June, 2022, upon consideration of the parties' joint status report dated June 9, 2022, the parties are hereby directed as follows: 1. Petitioner (POM), shall complete discovery related to proposed Intervenors (Casinos'), Application to Intervene by August 9, 2022. 2. The parties shall file with the Court a praecipe to schedule a hearing date on the Application to Intervene any time after September 9, 2022. 3. The parties shall notify the Court by November 1, 2022 as to whether any disputes raised in the pending discovery motions remain unresolved and require a hearing. The partis shall continue efforts to resolve outstanding discovery disputes without the need of further Court involvement. 4. Fact discovery shall be completed no later than January 20, 2023. 5. All parties shall exchange expert reports by February 19, 2023. 6. Rebuttal expert reports, if any, shall be exchanged by March 21, 2023. 7. The parties shall praeicpe for a status conference on or after April 1, 2023. The Court will issue an Order regarding any remaining deadlines and direct the parties on how the case will proceed following the status conference. | | | |
| **June 22, 2022** | Answer to Application to Intervene (Pa.R.C.P. 2328) | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Butkovitz, Edward Thomas | POM of Pennsylvania, LLC | Petitioner | |
| | Vance, Shohin Hadizadeh | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: POM Of PA, LLC's Answer to Application for leave to intervene. | | | |
| **June 23, 2022** | Entry of Appearance | | | |
| | Dang, Miranda Lu | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Miranda Lu Dang - Petitioner - POM of PA, LLC. | | | |
| **August 3, 2022** | Objections | | | |
| | Frank, Joel L. | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Frank, Joel L. | Downs Racing, L.P. | Possible Intervenor | |
| | Frank, Joel L. | Mountainview Thoroughbred Racing | Possible Intervenor | |
| | Frank, Joel L. | Washington Trotting Association, LL( | Possible Intervenor | |
| | Frank, Joel L. | Chester Downs and Marina, LLC | Possible Intervenor | |
| | Frank, Joel L. | Wind Creek Bethlehem, LLC | Possible Intervenor | |
| | Document Name: Intervenors' Answers and Objections to Petitioner's Notice of Deposition and Subpoena | | | |
| **August 9, 2022** | Application for Relief | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Petitioner's Application for Extension of Time to Complete Discovery | | | |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:12 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number: 418 MD 2018**

**Page 25 of 27**



**August 23, 2022**

| | DOCKET ENTRY | | | |
|---|---|---|---|---|
| **Filed Date** | **Docket Entry / Filer** | **Representing** | **Participant Type** | **Exit Date** |
| **August 10, 2022** | Answer to Application for Relief | | | |
| | Withers, Scot Russel | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Cunningham, John J., IV | Downs Racing, L.P. | Possible Intervenor | |
| | Cunningham, John J., IV | Wind Creek Bethlehem, LLC | Possible Intervenor | |
| | Cunningham, John J., IV | Chester Downs and Marina, LLC | Possible Intervenor | |
| | Cunningham, John J., IV | Washington Trotting Association, LL( | Possible Intervenor | |
| | Cunningham, John J., IV | Mountainview Thoroughbred Racing | Possible Intervenor | |
| | Cunningham, John J., IV | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Cunningham, John J., IV | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Frank, Joel L. | Downs Racing, L.P. | Possible Intervenor | |
| | Frank, Joel L. | Wind Creek Bethlehem, LLC | Possible Intervenor | |
| | Frank, Joel L. | Chester Downs and Marina, LLC | Possible Intervenor | |
| | Frank, Joel L. | Washington Trotting Association, LL( | Possible Intervenor | |
| | Frank, Joel L. | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Frank, Joel L. | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Frank, Joel L. | Mountainview Thoroughbred Racing | Possible Intervenor | |
| | Withers, Scot Russel | Downs Racing, L.P. | Possible Intervenor | |
| | Withers, Scot Russel | Wind Creek Bethlehem, LLC | Possible Intervenor | |
| | Withers, Scot Russel | Chester Downs and Marina, LLC | Possible Intervenor | |
| | Withers, Scot Russel | Washington Trotting Association, LL( | Possible Intervenor | |
| | Withers, Scot Russel | Mountainview Thoroughbred Racing | Possible Intervenor | |
| | Withers, Scot Russel | Greenwood Gaming and Entertainm | Possible Intervenor | |
| Document Name: | Proposed Intervenors' Answer to Petitioner's Application for Extension of time. | | | |
| **August 12, 2022** | Answer to Application for Relief | | | |
| | Zimmermann, Chad Westcott | Pennsylvania Gaming Control Board | Possible Intervenor | |
| Document Name: | PA Gaming Control Board's Answer to POM of PA's Appl for Relief. | | | |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability
for inaccurate or delayed data, errors or omissions on the docket sheets.

1:12 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number: 418 MD 2018**

Page 26 of 27

August 23, 2022



| DOCKET ENTRY | | | | |
| --- | --- | --- | --- | --- |
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **August 17, 2022** | Objections | | | |
| | Frank, Joel L. | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Frank, Joel L. | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Frank, Joel L. | Downs Racing, L.P. | Possible Intervenor | |
| | Frank, Joel L. | Mountainview Thoroughbred Racing | Possible Intervenor | |
| | Frank, Joel L. | Washington Trotting Association, LL( | Possible Intervenor | |
| | Frank, Joel L. | Chester Downs and Marina, LLC | Possible Intervenor | |
| | Frank, Joel L. | Wind Creek Bethlehem, LLC | Possible Intervenor | |
| | Cunningham, John J., IV | Downs Racing, L.P. | Possible Intervenor | |
| | Cunningham, John J., IV | Wind Creek Bethlehem, LLC | Possible Intervenor | |
| | Cunningham, John J., IV | Chester Downs and Marina, LLC | Possible Intervenor | |
| | Cunningham, John J., IV | Washington Trotting Association, LL( | Possible Intervenor | |
| | Cunningham, John J., IV | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Cunningham, John J., IV | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Cunningham, John J., IV | Mountainview Thoroughbred Racing | Possible Intervenor | |
| | Withers, Scot Russel | Downs Racing, L.P. | Possible Intervenor | |
| | Withers, Scot Russel | Wind Creek Bethlehem, LLC | Possible Intervenor | |
| | Withers, Scot Russel | Chester Downs and Marina, LLC | Possible Intervenor | |
| | Withers, Scot Russel | Washington Trotting Association, LL( | Possible Intervenor | |
| | Withers, Scot Russel | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Withers, Scot Russel | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Withers, Scot Russel | Mountainview Thoroughbred Racing | Possible Intervenor | |

Document Name: Proposed Intervenors' Objections to Pet. POM of PA, LLC's Subpoena Addressed to Thomas C. Bonner Esq

| | | | | |
| --- | --- | --- | --- | --- |
| **August 18, 2022** | Order Granting Application for Relief | | | 08/18/2022 |
| | McCullough, Patricia A. | | | |

Document Name: Extension Request to Complete Discovery is Granted

Comment: AND NOW, this 18th day of August, 2022, upon consideration of Petitioner, POM of Pennsylvania, LLC's, Application for Extension of Time to Complete Discovery, and the responses thereto, the application is hereby GRANTED. Discovery related to the pending Petitions to Intervene shall be completed by September 23, 2022.

| | | | | |
| --- | --- | --- | --- | --- |
| **August 19, 2022** | Objections | | | |
| | Zimmermann, Chad Westcott | Pennsylvania Gaming Control Board | Possible Intervenor | |

Document Name: PA Gaming Control Board's Answer & Objections to Pet. POM of PA, LLC's Notice of Dep. & Subpeona.

| SESSION INFORMATION | |
| --- | --- |
| Journal Number: | 35-05-2019 |
| Consideration Type: | En Banc Argument |
| Listed/Submitted Date: | May 8, 2019 |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:12 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number:  418 MD 2018**

**Page 27 of 27**

**August 23, 2022**



| REARGUMENT / RECONSIDERATION / REMITTAL |
|---|

Filed Date:                April 1, 2019
Disposition:
Disposition Date:

Record Remittal:
Filed Date:                April 1, 2019
Disposition:
Disposition Date:

Record Remittal:
Filed Date:                April 1, 2019
Disposition:
Disposition Date:

Record Remittal:
Filed Date:                April 1, 2019
Disposition:
Disposition Date:

Record Remittal:
Filed Date:                April 1, 2019
Disposition:
Disposition Date:

Record Remittal:

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability
for inaccurate or delayed data, errors or omissions on the docket sheets.