*E X H I B I T "B"*

1:13 P.M.

**Miscellaneous Docket Sheet**                                    **Commonwealth Court of Pennsylvania**

**Docket Number:  503 MD 2018**

**Page 1 of 33**

**August 23, 2022**

| CAPTION |
|---|

POM of Pennsylvania, LLC,
Petitioner
    v.
Pennsylvania State Police, Bureau of
Liquor Control Enforcement,
Respondent

| CASE INFORMATION |
|---|

Initiating Document:          Petition for Review

Case Status:                 Active
Case Processing Status:      May 11, 2020          Awaiting Petitioner Paperbooks

Journal Number:              36-05-2019

Case Category:               Miscellaneous          Case Type(s):          Declaratory Judgment

| CONSOLIDATED CASES | RELATED CASES |
|---|---|

| Docket No / Reason | Type |
|---|---|
| 418 MD 2018<br>Similar Issue(s) | Related |
| 222 MD 2022<br>Same Party | Related |

| COUNSEL INFORMATION |
|---|

**Petitioner**        **POM of Pennsylvania, LLC**
Pro Se:            No
IFP Status:

| | |
|---|---|
| Attorney: | Haverstick, Matthew Hermann |
| Law Firm: | Kleinbard LLC |
| Address: | 1717 Arch St 5th Fl |
| | Philadelphia, PA 19103 |
| Phone No: | (215) 568-2000          Fax No: |

| | |
|---|---|
| Attorney: | Gagne, Paul Gerard |
| Law Firm: | Kleinbard LLC |
| Address: | 1650 Market St Fl 46 |
| | Philadelphia, PA 19103-7305 |
| Phone No: | (215) 523-5302          Fax No: |

| | |
|---|---|
| Attorney: | Brier, Daniel Thomas |
| Law Firm: | Myers, Brier & Kelly, LLP |
| Address: | Myers Brier & Kelly |
| | 425 Spruce St Ste 200 |
| | Scranton, PA 18503 |
| Phone No: | (570) 342-6100          Fax No: |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**                                                    **Commonwealth Court of Pennsylvania**

**Docket Number:  503 MD 2018**

**Page 2 of 33**



**August 23, 2022**

COUNSEL INFORMATION

| | | |
|---|---|---|
| **Petitioner** | **POM of Pennsylvania, LLC** | |
| Pro Se: | No | |
| IFP Status: | | |
| Attorney: | Walsh, Donna Ann | |
| Law Firm: | Myers, Brier & Kelly, LLP | |
| Address: | 425 Spruce St | |
| | Ste 200 | |
| | Scranton, PA 18503 | |
| Phone No: | (570) 342-6100 | Fax No: |
| Attorney: | Schreiner, Eric Joseph | |
| Law Firm: | Kleinbard LLC | |
| Address: | One Liberty Place, 46th Floor | |
| | 1650 Market Street | |
| | Philadelphia, PA 19103 | |
| Phone No: | (215) 568-2000 | Fax No: |
| Attorney: | Butkovitz, Edward Thomas | |
| Law Firm: | Kleinbard, LLC | |
| Address: | Kleinbard LLC | |
| | 1717 Arch St 5th Fl | |
| | Philadelphia, PA 19103 | |
| Phone No: | (215) 568-2000 | Fax No: |
| Attorney: | Vance, Shohin Hadizadeh | |
| Law Firm: | Kleinbard, LLC | |
| Address: | Kleinbard LLC | |
| | 1717 Arch St 5th Fl | |
| | Philadelphia, PA 19103 | |
| Phone No: | (215) 568-2000 | Fax No: |
| Attorney: | Dang, Miranda Lu | |
| Law Firm: | Kleinbard LLC | |
| Address: | Kleinbard LLC | |
| | 1717 Arch St., 5th Floor | |
| | Philadelphia, PA 19103 | |
| Phone No: | (267) 535-5759 | Fax No: |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability
for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

Docket Number: 503 MD 2018

Page 3 of 33

August 23, 2022



COUNSEL INFORMATION

| | | |
|---|---|---|
| **Amicus Curiae** | **Stadium Casino, LLC** | |
| Pro Se: | No | |
| IFP Status: | | |
| Attorney: | Pittinsky, David | |
| Law Firm: | Ballard Spahr, LLP | |
| Address: | Ballard Spahr Llp | |
| | 1735 Market St Fl 51 | |
| | Philadelphia, PA 19103-7599 | |
| Phone No: | (215) 864-8117 | Fax No: |

| | | |
|---|---|---|
| Attorney: | Frank, Joel L. | |
| Address: | 3405 West Chester Pike | |
| | Newtown Square, PA 19073 | |
| Phone No: | (610) 701-4409 | Fax No: |

| | | |
|---|---|---|
| Attorney: | White, Matthew Adam | |
| Law Firm: | Ballard Spahr, LLP | |
| Address: | Ballard Spahr Llp | |
| | 1735 Market St Fl 51 | |
| | Philadelphia, PA 19103-7599 | |
| Phone No: | (215) 864-8849 | Fax No: |

| | | |
|---|---|---|
| Attorney: | Withers, Scot Russel | |
| Law Firm: | Lamb McErlane, PC | |
| Address: | 24 E Market St | |
| | P.O. Box 565 | |
| | West Chester, PA 19381-0515 | |
| Phone No: | (610) 430-8000 | Fax No: |

| | | |
|---|---|---|
| Attorney: | Cunningham, John J., IV | |
| Address: | Lamb Mcerlane Pc | |
| | Po Box 565 | |
| | West Chester, PA 19381-0565 | |
| Phone No: | (610) 430-8000 | Fax No: |

| | | |
|---|---|---|
| Attorney: | King, Adrian Renz, Jr. | |
| Law Firm: | Ballard Spahr LLP | |
| Address: | 1735 Market St 51st Fl | |
| | Philadelphia, PA 19103 | |
| Phone No: | (215) 864-8622 | Fax No: |

| | | |
|---|---|---|
| Attorney: | McDonald, Michael R. | |
| Law Firm: | Ballard Spahr, LLP | |
| Address: | Ballard Spahr Llp | |
| | 1735 Market St Fl 51 | |
| | Philadelphia, PA 19103 | |
| Phone No: | (215) 864-8425 | Fax No: |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**

**Docket Number:  503 MD 2018**

**Page 4 of 33**

**August 23, 2022**

**Commonwealth Court of Pennsylvania**



COUNSEL INFORMATION

| | |
|---|---|
| **Possible Intervenor** | **Wind Creek Bethlehem, LLC** |
| Pro Se: | No |
| IFP Status: | |

| | |
|---|---|
| Attorney: | Pittinsky, David |
| Law Firm: | Ballard Spahr, LLP |
| Address: | Ballard Spahr Llp |
| | 1735 Market St Fl 51 |
| | Philadelphia, PA 19103-7599 |
| Phone No: | (215) 864-8117      Fax No: |

| | |
|---|---|
| Attorney: | Frank, Joel L. |
| Address: | 3405 West Chester Pike |
| | Newtown Square, PA 19073 |
| Phone No: | (610) 701-4409      Fax No: |

| | |
|---|---|
| Attorney: | White, Matthew Adam |
| Law Firm: | Ballard Spahr, LLP |
| Address: | Ballard Spahr Llp |
| | 1735 Market St Fl 51 |
| | Philadelphia, PA 19103-7599 |
| Phone No: | (215) 864-8849      Fax No: |

| | |
|---|---|
| Attorney: | Withers, Scot Russel |
| Law Firm: | Lamb McErlane, PC |
| Address: | 24 E Market St |
| | P.O. Box 565 |
| | West Chester, PA 19381-0515 |
| Phone No: | (610) 430-8000      Fax No: |

| | |
|---|---|
| Attorney: | Cunningham, John J., IV |
| Address: | Lamb Mcerlane Pc |
| | Po Box 565 |
| | West Chester, PA 19381-0565 |
| Phone No: | (610) 430-8000      Fax No: |

| | |
|---|---|
| Attorney: | King, Adrian Renz, Jr. |
| Law Firm: | Ballard Spahr LLP |
| Address: | 1735 Market St 51st Fl |
| | Philadelphia, PA 19103 |
| Phone No: | (215) 864-8622      Fax No: |

| | |
|---|---|
| Attorney: | McDonald, Michael R. |
| Law Firm: | Ballard Spahr, LLP |
| Address: | Ballard Spahr Llp |
| | 1735 Market St Fl 51 |
| | Philadelphia, PA 19103 |
| Phone No: | (215) 864-8425      Fax No: |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number: 503 MD 2018**

**Page 5 of 33**

**August 23, 2022**



| | COUNSEL INFORMATION | |

| **Possible Intervenor** | **Washington Trotting Association, LLC** | |
|---|---|---|
| Pro Se: | No | |
| IFP Status: | | |
| Attorney: | Pittinsky, David | |
| Law Firm: | Ballard Spahr, LLP | |
| Address: | Ballard Spahr Llp | |
| | 1735 Market St Fl 51 | |
| | Philadelphia, PA 19103-7599 | |
| Phone No: | (215) 864-8117 | Fax No: |
| Attorney: | Frank, Joel L. | |
| Address: | 3405 West Chester Pike | |
| | Newtown Square, PA 19073 | |
| Phone No: | (610) 701-4409 | Fax No: |
| Attorney: | White, Matthew Adam | |
| Law Firm: | Ballard Spahr, LLP | |
| Address: | Ballard Spahr Llp | |
| | 1735 Market St Fl 51 | |
| | Philadelphia, PA 19103-7599 | |
| Phone No: | (215) 864-8849 | Fax No: |
| Attorney: | Withers, Scot Russel | |
| Law Firm: | Lamb McErlane, PC | |
| Address: | 24 E Market St | |
| | P.O. Box 565 | |
| | West Chester, PA 19381-0515 | |
| Phone No: | (610) 430-8000 | Fax No: |
| Attorney: | Cunningham, John J., IV | |
| Address: | Lamb Mcerlane Pc | |
| | Po Box 565 | |
| | West Chester, PA 19381-0565 | |
| Phone No: | (610) 430-8000 | Fax No: |
| Attorney: | King, Adrian Renz, Jr. | |
| Law Firm: | Ballard Spahr LLP | |
| Address: | 1735 Market St 51st Fl | |
| | Philadelphia, PA 19103 | |
| Phone No: | (215) 864-8622 | Fax No: |
| Attorney: | McDonald, Michael R. | |
| Law Firm: | Ballard Spahr, LLP | |
| Address: | Ballard Spahr Llp | |
| | 1735 Market St Fl 51 | |
| | Philadelphia, PA 19103 | |
| Phone No: | (215) 864-8425 | Fax No: |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number:  503 MD 2018**

**Page 6 of 33**



**August 23, 2022**

| COUNSEL INFORMATION |
|---|

| **Possible Intervenor** | | **Pennsylvania Gaming Control Board** | |
|---|---|---|---|
| Pro Se: | No | | |
| IFP Status: | | | |
| Attorney: | | Cook, Stephen S. | |
| Law Firm: | | Pennsylvania Gaming Control Board | |
| Address: | | Pa Gaming Control Bd | |
| | | Po Box 69060 | |
| | | Harrisburg, PA 17106-9060 | |
| Phone No: | | (717) 346-8300 | Fax No: |
| Attorney: | | Zimmermann, Chad Westcott | |
| Law Firm: | | PENNSYLVANIA GAMING CONTROL BOARD | |
| Address: | | Pa Gaming Control Board | |
| | | 303 Walnut St Fl 5 | |
| | | Harrisburg, PA 17101 | |
| Phone No: | | (717) 265-8356 | Fax No: |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number:  503 MD 2018**

**Page 7 of 33**

**August 23, 2022**



COUNSEL INFORMATION

| Possible Intervenor | Mountainview Thoroughbred Racing Association |
|---|---|
| Pro Se: | No |
| IFP Status: | |

| | | | Fax No: |
|---|---|---|---|
| Attorney: | Pittinsky, David | | |
| Law Firm: | Ballard Spahr, LLP | | |
| Address: | Ballard Spahr Llp | | |
| | 1735 Market St Fl 51 | | |
| | Philadelphia, PA 19103-7599 | | |
| Phone No: | (215) 864-8117 | | Fax No: |

| | | | |
|---|---|---|---|
| Attorney: | Frank, Joel L. | | |
| Address: | 3405 West Chester Pike | | |
| | Newtown Square, PA 19073 | | |
| Phone No:, | (610) 701-4409 | | Fax No: |

| | | | |
|---|---|---|---|
| Attorney: | White, Matthew Adam | | |
| Law Firm: | Ballard Spahr, LLP | | |
| Address: | Ballard Spahr Llp | | |
| | 1735 Market St Fl 51 | | |
| | Philadelphia, PA 19103-7599 | | |
| Phone No: | (215) 864-8849 | | Fax No: |

| | | | |
|---|---|---|---|
| Attorney: | Withers, Scot Russel | | |
| Law Firm: | Lamb McErlane, PC | | |
| Address: | 24 E Market St | | |
| | P.O. Box 565 | | |
| | West Chester, PA 19381-0515 | | |
| Phone No: | (610) 430-8000 | | Fax No: |

| | | | |
|---|---|---|---|
| Attorney: | Cunningham, John J., IV | | |
| Address: | Lamb Mcerlane Pc | | |
| | Po Box 565 | | |
| | West Chester, PA 19381-0565 | | |
| Phone No: | (610) 430-8000 | | Fax No: |

| | | | |
|---|---|---|---|
| Attorney: | King, Adrian Renz, Jr. | | |
| Law Firm: | Ballard Spahr LLP | | |
| Address: | 1735 Market St 51st Fl | | |
| | Philadelphia, PA 19103 | | |
| Phone No: | (215) 864-8622 | | Fax No: |

| | | | |
|---|---|---|---|
| Attorney: | McDonald, Michael R. | | |
| Law Firm: | Ballard Spahr, LLP | | |
| Address: | Ballard Spahr Llp | | |
| | 1735 Market St Fl 51 | | |
| | Philadelphia, PA 19103 | | |
| Phone No: | (215) 864-8425 | | Fax No: |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number: 503 MD 2018**

**Page 8 of 33**

**August 23, 2022**



| COUNSEL INFORMATION |
|---|

**Possible Intervenor**     **Greenwood Gaming and Entertainment Inc et al.**

Pro Se:          No

IFP Status:

| | |
|---|---|
| Attorney: | King, Adrian Renz, Jr. |
| Law Firm: | Ballard Spahr LLP |
| Address: | 1735 Market St 51st Fl |
| | Philadelphia, PA 19103 |
| Phone No: | (215) 864-8622          Fax No: |

| | |
|---|---|
| Attorney: | Frank, Joel L. |
| Address: | 3405 West Chester Pike |
| | Newtown Square, PA 19073 |
| Phone No: | (610) 701-4409          Fax No: |

| | |
|---|---|
| Attorney: | White, Matthew Adam |
| Law Firm: | Ballard Spahr, LLP |
| Address: | Ballard Spahr Llp |
| | 1735 Market St Fl 51 |
| | Philadelphia, PA 19103-7599 |
| Phone No: | (215) 864-8849          Fax No: |

| | |
|---|---|
| Attorney: | Withers, Scot Russel |
| Law Firm: | Lamb McErlane, PC |
| Address: | 24 E Market St |
| | P.O. Box 565 |
| | West Chester, PA 19381-0515 |
| Phone No: | (610) 430-8000          Fax No: |

| | |
|---|---|
| Attorney: | Cunningham, John J., IV |
| Address: | Lamb Mcerlane Pc |
| | Po Box 565 |
| | West Chester, PA 19381-0565 |
| Phone No: | (610) 430-8000          Fax No: |

| | |
|---|---|
| Attorney: | Pittinsky, David |
| Law Firm: | Ballard Spahr, LLP |
| Address: | Ballard Spahr Llp |
| | 1735 Market St Fl 51 |
| | Philadelphia, PA 19103-7599 |
| Phone No: | (215) 864-8117          Fax No: |

| | |
|---|---|
| Attorney: | McDonald, Michael R. |
| Law Firm: | Ballard Spahr, LLP |
| Address: | Ballard Spahr Llp |
| | 1735 Market St Fl 51 |
| | Philadelphia, PA 19103 |
| Phone No: | (215) 864-8425          Fax No: |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number:  503 MD 2018**

**Page 9 of 33**

**August 23, 2022**



| COUNSEL INFORMATION |
| --- |

| Possible Intervenor | Downs Racing, L.P. |
| --- | --- |
| Pro Se: | No |
| IFP Status: | |

| | |
| --- | --- |
| Attorney: | Pittinsky, David |
| Law Firm: | Ballard Spahr, LLP |
| Address: | Ballard Spahr Llp |
| | 1735 Market St Fl 51 |
| | Philadelphia, PA 19103-7599 |
| Phone No: | (215) 864-8117 | Fax No: |

| | |
| --- | --- |
| Attorney: | Frank, Joel L. |
| Address: | 3405 West Chester Pike |
| | Newtown Square, PA 19073 |
| Phone No: | (610) 701-4409 | Fax No: |

| | |
| --- | --- |
| Attorney: | White, Matthew Adam |
| Law Firm: | Ballard Spahr, LLP |
| Address: | Ballard Spahr Llp |
| | 1735 Market St Fl 51 |
| | Philadelphia, PA 19103-7599 |
| Phone No: | (215) 864-8849 | Fax No: |

| | |
| --- | --- |
| Attorney: | Withers, Scot Russel |
| Law Firm: | Lamb McErlane, PC |
| Address: | 24 E Market St |
| | P.O. Box 565 |
| | West Chester, PA 19381-0515 |
| Phone No: | (610) 430-8000 | Fax No: |

| | |
| --- | --- |
| Attorney: | Cunningham, John J., IV |
| Address: | Lamb Mcerlane Pc |
| | Po Box 565 |
| | West Chester, PA 19381-0565 |
| Phone No: | (610) 430-8000 | Fax No: |

| | |
| --- | --- |
| Attorney: | King, Adrian Renz, Jr. |
| Law Firm: | Ballard Spahr LLP |
| Address: | 1735 Market St 51st Fl |
| | Philadelphia, PA 19103 |
| Phone No: | (215) 864-8622 | Fax No: |

| | |
| --- | --- |
| Attorney: | McDonald, Michael R. |
| Law Firm: | Ballard Spahr, LLP |
| Address: | Ballard Spahr Llp |
| | 1735 Market St Fl 51 |
| | Philadelphia, PA 19103 |
| Phone No: | (215) 864-8425 | Fax No: |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number: 503 MD 2018**

**Page 10 of 33**

**August 23, 2022**



| COUNSEL INFORMATION |
|---|

**Possible Intervenor**     **Chester Downs and Marina, LLC**

Pro Se:          No
IFP Status:

| | |
|---|---|
| Attorney: | Pittinsky, David |
| Law Firm: | Ballard Spahr, LLP |
| Address: | Ballard Spahr Llp |
| | 1735 Market St Fl 51 |
| | Philadelphia, PA 19103-7599 |
| Phone No: | (215) 864-8117          Fax No: |

| | |
|---|---|
| Attorney: | Frank, Joel L. |
| Address: | 3405 West Chester Pike |
| | Newtown Square, PA 19073 |
| Phone No: | (610) 701-4409          Fax No: |

| | |
|---|---|
| Attorney: | White, Matthew Adam |
| Law Firm: | Ballard Spahr, LLP |
| Address: | Ballard Spahr Llp |
| | 1735 Market St Fl 51 |
| | Philadelphia, PA 19103-7599 |
| Phone No: | (215) 864-8849          Fax No: |

| | |
|---|---|
| Attorney: | Withers, Scot Russel |
| Law Firm: | Lamb McErlane, PC |
| Address: | 24 E Market St |
| | P.O. Box 565 |
| | West Chester, PA 19381-0515 |
| Phone No: | (610) 430-8000          Fax No: |

| | |
|---|---|
| Attorney: | Cunningham, John J., IV |
| Address: | Lamb Mcerlane Pc |
| | Po Box 565 |
| | West Chester, PA 19381-0565 |
| Phone No: | (610) 430-8000          Fax No: |

| | |
|---|---|
| Attorney: | King, Adrian Renz, Jr. |
| Law Firm: | Ballard Spahr LLP |
| Address: | 1735 Market St 51st Fl |
| | Philadelphia, PA 19103 |
| Phone No: | (215) 864-8622          Fax No: |

| | |
|---|---|
| Attorney: | McDonald, Michael R. |
| Law Firm: | Ballard Spahr, LLP |
| Address: | Ballard Spahr Llp |
| | 1735 Market St Fl 51 |
| | Philadelphia, PA 19103 |
| Phone No: | (215) 864-8425          Fax No: |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number: 503 MD 2018**

**Page 11 of 33**

**August 23, 2022**

## COUNSEL INFORMATION

**Respondent**     **Pennsylvania State Police, Bureau of Liquor Control Enforcement**
Pro Se:              No
IFP Status:
        Attorney:          Romano, Karen Mascio
        Law Firm:          PA Office of Attorney General
        Address:           Pa Ofc Of Attorney General
                          Strawberry Sq Fl 15
                          Harrisburg, PA 17120
        Phone No:          (717) 787-2717          Fax No:

        Attorney:          Boland, Nicole Jeanne
        Law Firm:          Pennsylvania Office of Attorney General, 16th Floor , Strawberry Square, Harrisburg, PA
        Address:           Pa Office Of Attorney General
                          15TH Fl Strawberry Sq
                          Harrisburg, PA 17120
        Phone No:          (717) 783-3146          Fax No:

## FEE INFORMATION

| Fee Dt | Fee Name | Fee Amt | Receipt Dt | Receipt No | Receipt Amt |
|---|---|---|---|---|---|
| 07/20/2018 | Miscellaneous Docket Filing Fee | 70.25 | 07/23/2018 | 2018-CMW-H-001695 | 70.25 |
| 10/02/2018 | Copy Work (Per Page) | 56.00 | 10/02/2018 | 2018-CMW-H-002210 | 56.00 |
| 05/10/2019 | Copy Work (Per Page) | 134.00 | 05/10/2019 | 2019-CMW-H-000993 | 134.00 |
| 05/10/2019 | Copy Work by Clerk (Per Page) | 72.00 | 05/10/2019 | 2019-CMW-H-000993 | 72.00 |
| 12/19/2019 | Copy Work by Clerk (Per Page) | 25.00 | 12/19/2019 | 2019-CMW-H-002627 | 25.00 |
| 12/20/2019 | Copy Work (Per Page) | 66.50 | 12/20/2019 | 2019-CMW-H-002634 | 66.50 |
| 01/21/2020 | Copy Work by Clerk (Per Page) | 8.00 | 01/21/2020 | 2020-CMW-H-000168 | 8.00 |
| 01/21/2020 | Copy Work by Clerk (Per Page) | 8.00 | 01/21/2020 | 2020-CMW-H-000172 | 8.00 |
| 01/29/2020 | Copy Work by Clerk (Per Page) | 12.00 | 01/29/2020 | 2020-CMW-H-000227 | 12.00 |
| 02/11/2020 | Copy Work by Clerk (Per Page) | 2.00 | 02/11/2020 | 2020-CMW-H-000335 | 2.00 |
| 11/29/2021 | Copy Work (Per Page) | 23.00 | 11/29/2021 | 2021-CMW-H-002087 | 23.00 |

## AGENCY/TRIAL COURT INFORMATION

Order Appealed From:                              Notice of Appeal Filed:
Order Type:
Documents Received:    July 20, 2018

Court Below:
County:                                          Division:
Judge:                                           OTN:
Docket Number:                                   Judicial District:

## ORIGINAL RECORD CONTENT

Original Record Item                    Filed Date          Content Description


**Date of Remand of Record:**

## BRIEFING SCHEDULE

**Amicus Curiae**                                **Respondent**
  **Stadium Casino, LLC**                          **Pennsylvania State Police, Bureau of Liquor Control**
  **Brief**                                        **Enforcement**

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability
for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**

**Docket Number:  503 MD 2018**

**Page 12 of 33**

**August 23, 2022**

**Commonwealth Court of Pennsylvania**



| BRIEFING SCHEDULE | | |
|---|---|---|

**Amicus Curiae**
  **Stadium Casino, LLC**
    **Brief**
Due:                          Filed: December 9, 2020

**Petitioner**
  **POM of Pennsylvania, LLC**
    **Brief**
Due: March 4, 2019          Filed: May 11, 2020

   **Reply Brief**
Due:                          Filed: April 5, 2019

**Possible Intervenor**
  **Chester Downs and Marina, LLC**
    **Brief**
Due:                          Filed: December 9, 2020

  **Downs Racing, L.P.**
    **Brief**
Due:                          Filed: December 9, 2020

  **Greenwood Gaming and Entertainment Inc et al.**
    **Brief**
Due:                          Filed: December 9, 2020

  **Mountainview Thoroughbred Racing Association**
    **Brief**
Due:                          Filed: December 9, 2020

  **Washington Trotting Association, LLC**
    **Brief**
Due:                          Filed: December 9, 2020

  **Wind Creek Bethlehem, LLC**
    **Brief**
Due:                          Filed: December 9, 2020

**Respondent**
  **Pennsylvania State Police, Bureau of Liquor Control Enforcement**
    **Brief**
Due: February 19, 2019        Filed: February 18, 2019

   **Reply Brief**
Due: March 11, 2019           Filed: March 11, 2019

| DOCKET ENTRY | | | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **July 20, 2018** | Petition for Review Filed<br>POM of Pennsylvania, LLC | | Petitioner | |
| **July 20, 2018** | Certificate of Service Filed<br>Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| **July 27, 2018** | Notice Exited<br>Commonwealth Court Filing Office | | | 07/27/2018 |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**

**Docket Number: 503 MD 2018**

**Page 13 of 33**

**August 23, 2022**

**Commonwealth Court of Pennsylvania**



| | DOCKET ENTRY | | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **August 10, 2018** | Entry of Appearance | | | |
| | Romano, Karen Mascio | Pennsylvania State Police, Bureau o | Respondent | |
| **August 10, 2018** | Answer and New Matter | | | |
| | Romano, Karen Mascio | Pennsylvania State Police, Bureau o | Respondent | |
| Document Name: | and Counterclaim of Respondent, Pennsylvania State Police, Bureau of Liquor Control Enforcement | | | |
| **September 10, 2018** | Answer Filed | | | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| Document Name: | Reply of Petitioner, POM of Pennsylvania, LLC to Resp. Pennsylvania State Police, Bureau of Liquor | | | |
| Comment: | Control Enforcement's Answer with New Matter and Counterclaim. | | | |
| **October 5, 2018** | Answer to New Matter | | | |
| | Romano, Karen Mascio | Pennsylvania State Police, Bureau o | Respondent | |
| Document Name: | Respondent's Reply to Petitioner's New Matter to Counterclaim | | | |
| **January 11, 2019** | Application for Summary Relief | | | |
| | Romano, Karen Mascio | Pennsylvania State Police, Bureau o | Respondent | |
| Document Name: | Respondent's Application for Summary Relief in the Nature of a Motion for Partial Judgment on the | | | |
| Comment: | Pleadings. | | | |
| **January 25, 2019** | Application for Extension of Time to File | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| | Schreiner, Eric Joseph | POM of Pennsylvania, LLC | Petitioner | |
| | Romano, Karen Mascio | Pennsylvania State Police, Bureau o | Respondent | |
| Document Name: | Joint App. for Ext. of Time to File Answer and Request for Expedited Consideration | | | |
| **January 29, 2019** | Order Granting Application for Extension of Time to File | | | 01/30/2019 |
| | Simpson, Robert E. | | | |
| Document Name: | Upon consideration of the Joint Application for Extension of Time to File Answer and Request for | | | |
| Comment: | Expedited Consideration, the application is granted. The following schedule shall apply to this case: (a) Petitioner shall file and serve its answer to respondent's application for summary relief in the nature of a motion for judgment on the pleadings (Motion) on or before February 11, 2019; (b) Respondent shall file and serve its brief in support of the Motion (4 copies) on or before February 19, 2019; (c) Petitioner shall file and serve its brief in opposition to the Motion (4 copies) on or before March 4, 2019; (d) Respondent may file and serve a reply brief (4 copies), if any, on or before March 11, 2019. Upon the filing of all briefs, the Chief Clerk shall list the Motion for oral argument before a panel of judges on the next available and appropriate argument session, unless otherwise ordered. | | | |
| **January 31, 2019** | Entry of Appearance | | | |
| | Paul, Inder Deep | Pennsylvania State Police, Bureau o | Respondent | |
| **February 11, 2019** | Answer Filed | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| | Vance, Shohin Hadizadeh | POM of Pennsylvania, LLC | Petitioner | |
| Document Name: | Pets's Response to the Pennsylvania State Police, Application for Summary Relief | | | |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability
for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**

**Docket Number: 503 MD 2018**

**Page 14 of 33**

**August 23, 2022**



**Commonwealth Court of Pennsylvania**

| | DOCKET ENTRY | | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **February 18, 2019** | Respondent's Brief Filed | | Respondent | |
| | Pennsylvania State Police, Bureau of Liquor Control Enforcement | | | |
| | Document Name: Respondent Brief in Support of Summary Relief | | | |
| **February 21, 2019** | Tentative Session Date | | | |
| | Krimmel, Michael | | | |
| | Document Name: May 2019 (Pittsburgh) | | | |
| **March 4, 2019** | Petitioner's Brief Filed | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| **March 11, 2019** | Application for Oral Argument | | | |
| | Romano, Karen Mascio | Pennsylvania State Police, Bureau o | Respondent | |
| | Paul, Inder Deep | Pennsylvania State Police, Bureau o | Respondent | |
| | Document Name: Respondent's Application for Oral Argument En Banc | | | |
| **March 11, 2019** | Respondent's Reply Brief Filed | | Respondent | |
| | Pennsylvania State Police, Bureau of Liquor Control Enforcement | | | |
| | Document Name: Reply Brief in Further Support of Summary Relief | | | |
| **March 13, 2019** | Filed - Other | | | |
| | POM of Pennsylvania, LLC | | Petitioner | |
| | Document Name: Certificate of Word Count Compliance | | | |
| **April 2, 2019** | Order Granting Application for Oral Argument | | | 04/02/2019 |
| | Per Curiam | | | |
| | Document Name: upon consideration of Respondents' Applications for Oral Argument En Banc, | | | |
| | Comment: the Applications are GRANTED. The Chief Clerk is directed to list Respondents' Applications for Summary Relief seriately for oral argument before the Court sitting en bane on the May 2019 argument list in Pittsburgh. Thirty minutes total argument time will be set aside for this argument, with counsel for both sides having fifteen minutes in which to argue both matters. | | | |
| **April 4, 2019** | Argument Scheduled | | | 04/04/2019 |
| | Krimmel, Michael | | | |
| | Document Name: WEDNESDAY, May 8, 2019 at 9:30 AM. Before the Court En Banc sitting in the Supreme | | | |
| | Comment: Court Room Eighth Floor, City-County Building, Pittsburgh, Pennsylvania. Note: This case is No. 36 on the list of cases. | | | |
| **April 5, 2019** | Application for Relief | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| | Vance, Shohin Hadizadeh | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Petitioner POM of Pennsylvania, LLC's Application for Leave to File Sur-Reply Brief | | | |
| **April 5, 2019** | Petitioner's Reply Brief Filed | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Sur-Reply Brief of Petitioner | | | |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number: 503 MD 2018**

**Page 15 of 33**

**August 23, 2022**



| | DOCKET ENTRY | | | |
|---|---|---|---|---|
| **Filed Date** | **Docket Entry / Filer** | **Representing** | **Participant Type** | **Exit Date** |
| April 8, 2019 | Order Granting Application for Relief | | | 04/09/2019 |
| | Per Curiam | | | |
| | Document Name: Petitioner POM of Pennsylvania, LLC's Application for Leave to File Sur-Reply Brief is GRANTED. | | | |
| August 28, 2019 | Praecipe for Withdrawal of Appearance | | | |
| | Paul, Inder Deep | Pennsylvania State Police, Bureau o | Respondent | |
| | Document Name: of Inder Deep Paul, Esq. | | | |
| November 20, 2019 | Memorandum Opinion Filed | | | 11/20/2019 |
| | McCullough, Patricia A. | | | |
| | Document Name: Memorandum Opinion (7 pages) : The PSP, Bureau of Liquor Control Enforcement's application for | | | |
| | Comment: summary relief in the nature of a motion for partial judgment on the pleadings, with respect to the PSP's counterclaim, is denied. Judge Cohn Jubelirer dissents. Judge Brobson did not participate in the decision. Judge Covey concurs in the result only. See Memorandum Opinion Filed. | | | |
| December 12, 2019 | Application for Emergency Relief | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| | Vance, Shohin Hadizadeh | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Emergency Application for Preliminary Injunction by Petitioner POM of Pennsylvania, LLC | | | |
| December 13, 2019 | Order Filed | | | 12/13/2019 |
| | Per Curiam | | | |
| | Document Name: Upon consideration of the EMERGENCY APPLICATION FOR PRELIMINARY INJUNCTION BY | | | |
| | Comment: PETITIONER POM OF PENNSYLVANIA, LLC (POM) (Application), the Court enters the following order: 1. Effective immediately, Respondent Pennsylvania State Police, Bureau of Liquor Control Enforcement is hereby ENJOINED from seizing any Pennsylvania Skill Amusement Device 402.49 PEN, including related POM equipment and any currency found therein, pending a hearing on POM's Application and further order of this Court; 2. A Hearing on the Application is scheduled for December 23, 2019, at 10:00 a.m., in Courtroom 3001, Pennsylvania Judicial Center, 601 Commonwealth Avenue, Harrisburg, Pennsylvania; and, 3. Respondent shall file and serve a response to the Application on or before 4:00 p.m. on December 18, 2019. | | | |
| December 16, 2019 | Application for Continuance | | | |
| | Romano, Karen Mascio | Pennsylvania State Police, Bureau o | Respondent | |
| | Document Name: App. for Relief in the Nature of a Motion to Continue Hearing Currently Set for December 23, 2019. | | | |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**

**Docket Number: 503 MD 2018**

**Page 16 of 33**

**August 23, 2022**

**Commonwealth Court of Pennsylvania**



| DOCKET ENTRY | | | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **December 17, 2019** | Order Granting Application for Continuance | | | 12/17/2019 |
| | Per Curiam | | | |
| Document Name: | NOW, December 17, 2019, upon consideration of Respondent's | | | |
| Comment: | unopposed Application for a Continuance (Application) of the hearing on the Emergency Application of POM of Pennsylvania, LLC (POM), for Preliminary Injunction, cunently scheduled for December 23, 2019, at 10:00 a.m., in Courtroom 3001, Pennsylvania Judicial Center, 60 I Commonwealth Avenue, Harrisburg, Pennsylvania, said Application is granted. The hearing is rescheduled to January 15, 2020, at 9:30 a.m. in Courtroom 3001, Pennsylvania Judicial Center, 601 Commonwealth Avenue, Hanisburg, Pennsylvania. To the extent that this Court's previous order dated December 13, 2019, enjoined Respondent from seizing any Pennsylvania Skill Amusement Device 402.49 PEN, including related POM equipment and any cunency found therein, pending a hearing on POM's Application and further order of this Court, and directed Respondent to file and serve a response to the Application on or before 4:00 p.m. on December 18, 2019, said order remains unchanged. | | | |
| **December 18, 2019** | Answer to Application for Emergency Relief | | | |
| | Romano, Karen Mascio | Pennsylvania State Police, Bureau o | Respondent | |
| Document Name: | Respondent's Answer to Petitioner's Emergency Application for Preliminary Injunction | | | |
| **December 18, 2019** | Answer Filed | | | |
| | McKeon, Kevin James | Greenwood Gaming and Entertainm | Possible Intervenor | |
| Document Name: | Answer (Titled Brief) to P.I. of petitioners | | | |
| **December 20, 2019** | Application to Amend | | | |
| | Romano, Karen Mascio | Pennsylvania State Police, Bureau o | Respondent | |
| Document Name: | Respondent's App. to Amend the 11/20/19 Order to Include the 42 PA.C.S. Section 702(b) Statement | | | |
| **January 3, 2020** | Answer to Application to Amend | | | |
| | Vance, Shohin Hadizadeh | POM of Pennsylvania, LLC | Petitioner | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| Document Name: | Pet.'s Response in Opposition to PA State Police, Bureau of Liquor Control Enforcement's App. | | | |
| Comment: | to Amend the 11/30/19 Order to Include the 42 PA.C.S. Section 702(b) Statement. | | | |
| **January 21, 2020** | Memorandum and Order | | | 01/21/2020 |
| | Ceisler, Ellen | | | |
| Document Name: | Memorandum and Order (8 pages) : Upon consideration of the Emergency Application for a Preliminary | | | |
| Comment: | Injunction and the responses thereto, the application is denied.  See Memorandum and Order Filed. | | | |
| **January 21, 2020** | Application for Clarification | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| | Vance, Shohin Hadizadeh | POM of Pennsylvania, LLC | Petitioner | |
| Document Name: | Petitioner POM of Pennsylvania LLC's Application to Clarify/Amend | | | |

1:13 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number: 503 MD 2018**

**Page 17 of 33**



**August 23, 2022**

| | | DOCKET ENTRY | | |
|---|---|---|---|---|
| **Filed Date** | **Docket Entry / Filer** | **Representing** | **Participant Type** | **Exit Date** |
| **January 21, 2020** | Order Denying Application to Amend | | | 01/22/2020 |
| | Per Curiam | | | |
| | Document Name: Upon consideration of the Pennsylvania State Police, Bureau of Liquor Control Enforcement's | | | |
| | Comment: Application to Amend the November 20, 2019 order of this Court to include the statement set forth in 42 Pa. C.S. §702(b), and the Response thereto, the Application is denied. | | | |
| **January 28, 2020** | Application for Emergency Relief | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| | Vance, Shohin Hadizadeh | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Petitioner POM of Pennsylvania LLC's App. for Leave to Supplement Request for Clarification of | | | |
| | Comment: Order Vacating Injunction. | | | |
| **January 29, 2020** | Order Filed | | | 01/30/2020 |
| | Ceisler, Ellen | | | |
| | Document Name: Upon consideration of Petitioner's Application to Clarify/Amend this Court's January 21, 2020 | | | |
| | Comment: Order, which denied Petitioner's Emergency Application for a Preliminary Injunction, as well as Petitioner's Application for Leave to Supplement its Request for Clarification, the Pennsylvania State Police, Bureau of Liquor Control Enforcement is directed to file a response to both Applications on or before February 7, 2020. | | | |
| **February 4, 2020** | Transcript Lodged | | | |
| | Court Reporter | | | |
| | Document Name: Proceeding held 1/15/2020 at 9:43 a.m., PJC, CR 3001, Hbg., PA. | | | |
| **February 5, 2020** | Answer Filed | | | |
| | Romano, Karen Mascio | Pennsylvania State Police, Bureau o | Respondent | |
| | Document Name: Response of Resp., Pennsylvania State Police, Bureau of Liquor Control Enforcement to Petitioner's | | | |
| | Comment: App. to Clarify/Amend. | | | |
| **February 5, 2020** | Answer Filed | | | |
| | McKeon, Kevin James | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | King, Adrian Renz, Jr. | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Document Name: Answer in Opposition to POM of Pennsylvania, LLC's App. to Clarify/Amend | | | |
| **February 6, 2020** | Application for Emergency Relief | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| | Vance, Shohin Hadizadeh | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Petitioner POM pf Pennsylvania, LLC's App. for Leave to File Rejoinder in Opposition to Resp. | | | |
| | Comment: PA State Police, Bureau of Liquor Control Enforcement's Opposition to Amendment/Clarification of Order Vacating Injunction. | | | |

1:13 P.M.

**Miscellaneous Docket Sheet**

**Docket Number: 503 MD 2018**

**Page 18 of 33**

**August 23, 2022**

**Commonwealth Court of Pennsylvania**



| | DOCKET ENTRY | | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **February 7, 2020** | Order Filed<br>Ceisler, Ellen | | | 02/10/2020 |

Document Name: Upon consideration of the Applications of POM of Pennsylvania, LLC, to Clarify/Amend this Court's

Comment: January 21, 2020 Order (See Footnote 1) denying POM' s Emergency Application for a Preliminary Injunction and for Leave to Supplement the Request for Clarification, as well as the response in opposition thereto submitted by the Pennsylvania State Police, Bureau of Liquor Control Enforcement (PSP), (See Footnote 2) said Applications are hereby DENIED. On February 6, 2020, POM filed an Application for Leave to File Rejoinder in Opposition to PSP's Response, which is hereby DENIED. POM essentially seeks reconsideration of this Court's previous order denying preliminary injunctive relief, which can only be obtained for "compelling reasons" under Pa.R.A.P. 2543, none of which have been shown here. Additionally, POM' s allegation that several of the seizures that prompted the filing of its Emergency Application for a Preliminary Injunction solely involved POM's gaming machines was not supported by, and was contrary to, the record herein, namely the credible testimony of PSP Captain James A. Jones, Jr. Finally, the motion for stay filed by the PSP in an unrelated administrative proceeding involving a particular licensee was sought pending a request filed with our Supreme Court by the Department of Revenue and PSP for permission to appeal this Court's November 20, 2019 Orders concluding that the Pennsylvania Race Horse Development and Gaming Act (See Footnote 3) does not apply to POM's gaming machines and, thus, neither controls nor warrants clarification/amendment of this Court's January 21, 2020 Order.

Footnote 1: In this January 21, 2020 Order, the Court found that POM failed to meet at least three of the necessary factors required for a grant of preliminary injunctive relief, including that the injunction was necessary to preserve the status quo, that the injunctions was reasonably suited to abate the offending activity, and that the injunction will not adversely affect the public interest.

Footnote 2: Amici Curiae Greenwood Gaming and Entertainment, Inc., Downs Racing, L.P., Mountainview Thoroughbred Racing Association, LLC, and Washington Trotting Association, LLC, filed a similar response in opposition to POM's Applications.

Footnote 3: 4 Pa.C.S. §§1101-1904.

| **February 14, 2020** | Transcript Filed<br>Court Reporter | | | |
|---|---|---|---|---|

Document Name: Proceeding held 1/15/2020 at 9:43 a.m., PJC, CR 3001, Hbg., PA.

| **February 14, 2020** | Application for Intervention (Pa.R.A.P. 1531b) | | | |
|---|---|---|---|---|
| | Greenwood Gaming and Entertainment Inc et al. | | Possible Intervenor | |
| | Pennsylvania Gaming Control Board | | Possible Intervenor | |
| | Downs Racing, L.P. | | Possible Intervenor | |
| | Mountainview Thoroughbred Racing Association | | Possible Intervenor | |
| | Washington Trotting Association, LLC | | Possible Intervenor | |
| | Stadium Casino, LLC | | Amicus Curiae | |
| | Chester Downs and Marina, LLC | | Possible Intervenor | |
| | Wind Creek Bethlehem, LLC | | Possible Intervenor | |

| **February 14, 2020** | Memorandum of Law Filed<br>McKeon, Kevin James | Greenwood Gaming and Entertainm | Possible Intervenor | |
|---|---|---|---|---|

Document Name: In support of application to intervene

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**                                    **Commonwealth Court of Pennsylvania**

**Docket Number: 503 MD 2018**

**Page 19 of 33**



**August 23, 2022**

| | DOCKET ENTRY | | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **February 20, 2020** | Application for Intervention (Pa.R.A.P. 1531b) | | | |
| | Sherman, Richard Douglas | Pennsylvania Gaming Control Board Possible Intervenor | | |
| | Document Name: The Pennsylvania Gaming Control Board's App. to Intervene Pursuant to Pa.R.C.P. 2327-2330 | | | |
| **February 20, 2020** | Memorandum of Law Filed | | | |
| | Sherman, Richard Douglas | Pennsylvania Gaming Control Board Possible Intervenor | | |
| **February 21, 2020** | Amended | | | |
| | Court Reporter | | | |
| | Document Name: Amended Certificate of Service (Proceeding held 1/15/2020). | | | |
| **February 24, 2020** | Hearing Scheduled | | | 02/25/2020 |
| | Per Curiam | | | |
| | Document Name: Hearing with respect tot he applications and any responses thereto is set for 4-6-20, 1:30 pm, | | | |
| | Comment: CR 3001, PJC, HBG. | | | |
| **April 6, 2020** | Answer to Application to Intervene (Pa.R.C.P. 2328) | | | |
| | Romano, Karen Mascio | Pennsylvania State Police, Bureau o | Respondent | |
| | Document Name: Respondent, Pennsylvania State Police, Bureau of Liquor Control Enforcement's Response to the | | | |
| | Comment: Application for Leave to Intervene of Greenwood Gaming and Entertainment, Inc., Downs Racing, L.P., Mountainview Thoroughbred Racing Association, LLC, Washington Trotting Association, LLC, Stadium Casino, LLC, Chester Downs and Marina, LLC and Wind Creek Bethlehem, LLC. | | | |
| **April 6, 2020** | Answer to Application to Intervene (Pa.R.C.P. 2328) | | | |
| | Romano, Karen Mascio | Pennsylvania State Police, Bureau o | Respondent | |
| | Document Name: Respondent, Pennsylvania State Police, Bureau of Liquor Control Enforcement's Response to the | | | |
| | Comment: Application for Leave to Intervene of the Pennsylvania Gaming Control Board. | | | |
| **May 11, 2020** | Petitioner's Brief Filed | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: In opposition to application to Greenwood Gaming et al application to interenve | | | |
| **May 11, 2020** | Answer to Application for Intervention (Pa.R.A.P. 1531b) | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| | Vance, Shohin Hadizadeh | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Pet. POM of Pennsylvania, LLC's Response to Greenwood Gaming and Entertainment, Inc., Downs | | | |
| | Comment: Racing, L.P., Mountainview Thoroughbred Racing Association, LLC, Washington Trotting Association, LLC, Stadium Casino, LLC, Chester Downs and Marina, LLC, and Wind Creek Bethlehem, LLC's App. for Leave to Intervene. | | | |
| **May 11, 2020** | Answer to Application for Intervention (Pa.R.A.P. 1531b) | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| | Vance, Shohin Hadizadeh | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Petitioner POM of Pennsylvania, LLC's Response to the Pennsylvania Gaming Control Board's App. | | | |
| | Comment: to Intervene Pursuant to PA.R.C.P. 2327-2330 | | | |
| **May 11, 2020** | Petitioner's Brief Filed | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: In opposition to Pa Gaming Control Boards application to intervene | | | |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number:  503 MD 2018**

**Page 20 of 33**

**August 23, 2022**



| DOCKET ENTRY | | | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **May 15, 2020** | Letter | | | |
| | McKeon, Kevin James | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Document Name: Requesting Telephone Status Conference | | | |
| **August 31, 2020** | Order Filed | | | 08/31/2020 |
| | Per Curiam | | | |
| | Document Name: NOW, August 31, 2020, upon consideration of the Applications to Intervene filed on behalf of | | | |
| | Comment: Greenwood Gaming and Entertainment, Inc., Downs Racing, L.P., Mountainview Thoroughbred Racing Association, LLC, Washington Trotting Association, LLC, Stadium Casino, LLC, Chester Downs and Marina, LLC, and Wind Creek Bethlehem, LLC (collectively, Casinos), as well as the Application to Intervene of the Pennsylvania Gaming Control Board, respectively, and the answers and responses thereto, a Status Conference is scheduled for September 29, 2020, at 10:00 a.m. The Status Conference shall be conducted by telephone call with counsel of record, and shall be heard by a designated judge of the Commonwealth Court.  The Court will contact counsel of record to confirm the call and to provide the call-in information. | | | |
| **September 14, 2020** | Entry of Appearance | | | |
| | Gorman, James G., III | POM of Pennsylvania, LLC | Petitioner | |
| **September 22, 2020** | Application for Relief | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| | Vance, Shohin Hadizadeh | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Petitioner POM of Pennsylvania, LLC's App. for Leave to File Supplemental Brief in Opposition | | | |
| | Comment: to Greenwood Gaming and Entertainment, Inc., Downs Racing, L.P., Mountainview Thoroughbred Racing Association, LLC, Washington Trotting Association, LLC, Stadium Casino, LLC, Chester Downs and Marina, LLC, and Wind Creek Bethlehem, LLC's Application for Leave to Intervene. | | | |
| **September 24, 2020** | Status Report Filed | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| **September 28, 2020** | Entry of Appearance | | | |
| | Butkovitz, Edward Thomas | POM of Pennsylvania, LLC | Petitioner | |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**                                              **Commonwealth Court of Pennsylvania**

**Docket Number:  503 MD 2018**

**Page 21 of 33**

**August 23, 2022**



| | DOCKET ENTRY | | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **October 2, 2020** | Hearing Scheduled<br>Per Curiam | | | 10/02/2020 |

Document Name: upon consideration of the Applications to intervene filed on behalf of Greenwood Gaming

Comment:   and Entertainment, Inc., Downs Racing, L.P., Mountainview Thoroughbred Racing Association, LLC, Washington
Trotting Association, LLC, Stadium Casino, LLC, Chester Downs and Marina, LLC,
and Wind Creek Bethlehem, LLC (collectively, Casinos), as well as the Application
to Intervene of the Pennsylvania Gaming Control Board, respectively, and the
answers and responses thereto, and following a Status Conference that was held on
September 29, 2020, POM of Pennsylvania, LLC (POM) is permitted to conduct
limited discovery in this matter related to the Applications to Intervene. Specifically,
POM is permitted to conduct discovery of one designated representative on behalf
of the Casinos, and shall complete its discovery prior to the hearing on the
Applications to Intervene, which is scheduled for Thursday, October 29, 2020 at
10:00 a.m., by WebEx video conferencing. The Court will host this hearing via
WebEx.
No later than October 22, 2020, all counsel shall provide their email addresses and telephone numbers to
the Court via email to this address: CommCourtRemote@pacourts.us. All witnesses will testify via
WebEx. A Witness List and an email address for all witnesses shall be both submitted to
CommCourtRemote@pacourts.us and filed no later than noon on October 23, 2020. To facilitate
participation in the hearing, various WebEx applications are available for download at
pacourts.webex.com. Please see the Protocol for WebEx Video Hearings, attached to this order. The
parties are directed to connect to the conference 15 minutes before the starting time.1
Upon receipt of counsels' email addresses, the Court shall provide counsel with a link to upload their
respective pre-marked exhibits, if any. Said exhibits shall be uploaded no later than noon on October 28,
2020. The parties shall email the Court at CommCourtRemote@pacourts.us to confirm all exhibits have
been uploaded. Failure to comply with this paragraph may result in the exclusion of an exhibit. In the
event of technical difficulties, please contact the Court's IT staff at 717-255-1626. In addition, the parties
are directed to provide their witnesses with copies of the exhibits in advance of the hearing to which the
witnesses can refer during their testimony.

| **October 20, 2020** | Application for Continuance<br>Romano, Karen Mascio | Pennsylvania State Police, Bureau o | Respondent | |

Document Name: App. for Relief in the Nature of a Motion to Continue Hearing Currently Set for October 29, 2020.

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability
for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number: 503 MD 2018**

**Page 22 of 33**

**August 23, 2022**



| | DOCKET ENTRY | | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **October 21, 2020** | Order Granting Application for Continuance<br>Per Curiam | | | 10/21/2020 |

Document Name: NOW, October 21, 2020, upon review of Respondents' unopposed "Application for Relief in the Nature

Comment: of a Motion To Continue Hearing Currently Set for October 29, 2020," the Application is GRANTED.
The hearing on the Application To Intervene filed on behalf of Greenwood Gaming and Entertainment, Inc., Downs Racing, L.P., Mountainview Thoroughbred Racing Association, LLC, Washington Trotting Association, LLC, Stadium Casino, LLC, Chester Downs and Marina, LLC, and Wind Creek Bethlehem, LLC (collectively, Casinos) and the Application To Intervene filed on behalf of the Pennsylvania Gaming Control Board, currently scheduled for October 29, 2020, at 10:00 a.m., by WebEx videoconferencing, is rescheduled to December 15, 2020, at 10:00 a.m., by WebEx videoconferencing. The Court will host this hearing via WebEx.
Casinos and the Pennsylvania Gaming Control Board shall secure the services of a court stenographer that has experience in transcribing WebEx or other video proceedings and shall notify the Court of the identity and email address of the court stenographer by November 24, 2020. No later than November 24, 2020, all counsel shall provide their email addresses and telephone numbers to the Court via email to this address: CommCourtRemote@pacourts.us. All witnesses will testify via WebEx. A Witness List and an email address for all witnesses shall be both submitted to CommCourtRemote@pacourts.us and filed no later than noon on November 24, 2020. To facilitate participation in the hearing, various WebEx applications are available for download at pacourts.webex.com. Please see the Protocol for WebEx Video Hearings attached to this order. The parties are directed to connect to the conference 15 minutes before the starting time. Upon receipt of counsels' email addresses, the Court shall provide counsel with a link to upload their respective pre-marked exhibits, if any. Said exhibits shall be uploaded no later than noon on December 1, 2020. The parties shall email the Court at CommCourtRemote@pacourts.us to confirm all exhibits have been uploaded. Failure to comply with this paragraph may result in the exclusion of an exhibit. In the event of technical difficulties, please contact the Court's IT staff at 717-255-1626. In addition, the parties are directed to provide their witnesses with copies of the exhibits in advance of the hearing to which the witnesses can refer during their testimony.
☐

| | | | | |
|---|---|---|---|---|
| **November 24, 2020** | Filed - Other | | | |
| | Sherman, Richard Douglas | Pennsylvania Gaming Control Board | Possible Intervenor | |
| Document Name: Identification of the Pennsylvania Gaming Control Bd.'s Witness List | | | | |

| | | | | |
|---|---|---|---|---|
| **November 24, 2020** | Filed - Other | | | |
| | McKeon, Kevin James | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | King, Adrian Renz, Jr. | Greenwood Gaming and Entertainm | Possible Intervenor | |
| Document Name: Witness List of Casino | | | | |

| | | | | |
|---|---|---|---|---|
| **November 24, 2020** | Filed - Other | | | |
| | Romano, Karen Mascio | Pennsylvania State Police, Bureau o | Respondent | |
| Document Name: Witness List of Pennsylvania State Police, Bureau of Liquor Control Enforcement for Intervention | | | | |
| Comment: Hearing | | | | |

| | | | | |
|---|---|---|---|---|
| **November 24, 2020** | Filed - Other | | | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| | Butkovitz, Edward Thomas | POM of Pennsylvania, LLC | Petitioner | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| Document Name: Pet.'s Witness List for 12/15/2020 Hearing | | | | |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number: 503 MD 2018**

**Page 23 of 33**

**August 23, 2022**



| | | DOCKET ENTRY | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **November 24, 2020** | Filed - Other | | | |
| | McKeon, Kevin James | Greenwood Gaming and Entertainm⟩ | Possible Intervenor | |
| | Document Name: Amended Casinos' Witness List | | | |
| **December 2, 2020** | Entry of Appearance | | | |
| | Walsh, Donna Ann | POM of Pennsylvania, LLC | Petitioner | |
| | Brier, Daniel Thomas | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Daniel T. Brier, Esq. and Donna A. Walsh, Esq. as co-counsel for Petitioner POM of Pennsylvania, LLC | | | |
| | Comment: limited to the issue raised in the Application to Disqualify Counsel for Proposed Intervenors. | | | |
| **December 2, 2020** | Application for Relief | | | |
| | Brier, Daniel Thomas | POM of Pennsylvania, LLC | Petitioner | |
| | Walsh, Donna Ann | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: App. to Disqualify Counsel for Proposed Intervenors | | | |
| **December 3, 2020** | Order Filed | | | 12/03/2020 |
| | Per Curiam | | | |
| | Document Name: upon review of Petitioner's Applications to Disqualify Counsel for Proposed Intervenors, | | | |
| | Comment: Respondents and Proposed Intervenors shall file and serve answers to the Applications no later than Monday, December 7, 2020, 12:00 noon. | | | |
| **December 4, 2020** | Application for Relief | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Pet.'s Motion in Limine to Exclude Expert Testimony of Michael J. Pollock | | | |
| **December 7, 2020** | Entry of Appearance | | | |
| | Whitaker, Dennis A. | Greenwood Gaming and Entertainm⟩ | Possible Intervenor | |
| **December 7, 2020** | Answer to Application for Relief | | | |
| | Whitaker, Dennis A. | Greenwood Gaming and Entertainm⟩ | Possible Intervenor | |
| | Document Name: Answer to Petitioner's App. to Disqualify Counsel for Proposed Intervenors | | | |
| **December 7, 2020** | Answer Filed | | | |
| | Sherman, Richard Douglas | Pennsylvania Gaming Control Board | Possible Intervenor | |
| | Document Name: by letter - PA Gaming Control Board takes no position on the App. to Disqualify Counsel | | | |
| **December 7, 2020** | Answer to Application for Relief | | | |
| | Romano, Karen Mascio | Pennsylvania State Police, Bureau o | Respondent | |
| | Document Name: Response of Resp., PA State Police, Bureau of Liquor Control Enforcement to Pet.'s App. to | | | |
| | Comment: Disqualify. | | | |
| **December 8, 2020** | Order Filed | | | 12/08/2020 |
| | Per Curiam | | | |
| | Document Name: upon review of Petitioner's "Motion In Limine To Exclude Expert Testimony of Michael J. Pollock," | | | |
| | Comment:  Respondents and Proposed Intervenors shall file and serve answers to the Motion no later than Wednesday, December 9, 2020, 12:00 noon. | | | |
| **December 8, 2020** | Entry of Appearance | | | |
| | McDonald, Michael R. | Greenwood Gaming and Entertainm⟩ | Possible Intervenor | |
| | White, Matthew Adam | Greenwood Gaming and Entertainm⟩ | Possible Intervenor | |
| | Document Name: Michael R. McDonald, Esq. and Matthew A. White, on behalf of Proposed Intervenors. | | | |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**

**Docket Number: 503 MD 2018**

**Page 24 of 33**

**August 23, 2022**

**Commonwealth Court of Pennsylvania**



| DOCKET ENTRY | | | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **December 8, 2020** | Application for Continuance | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Butkovitz, Edward Thomas | POM of Pennsylvania, LLC | Petitioner | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| | Vance, Shohin Hadizadeh | POM of Pennsylvania, LLC | Petitioner | |
| | King, Adrian Renz, Jr. | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | McDonald, Michael R. | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | McKeon, Kevin James | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Whitaker, Dennis A. | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Document Name: Jt. App. for Continuance of Hearing on Motions to Intervene | | | |
| **December 9, 2020** | Amicus Curiae Brief | | | |
| | Greenwood Gaming and Entertainment Inc et al. | | Possible Intervenor | |
| | Downs Racing, L.P. | | Possible Intervenor | |
| | Mountainview Thoroughbred Racing Association | | Possible Intervenor | |
| | Washington Trotting Association, LLC | | Possible Intervenor | |
| | Stadium Casino, LLC | | Amicus Curiae | |
| | Chester Downs and Marina, LLC | | Possible Intervenor | |
| | Wind Creek Bethlehem, LLC | | Possible Intervenor | |
| | Document Name: Proposed Intervevors' Opposition to Petitioner's Motion in Limine to Exclude Testimony of Michael J. | | | |
| | Comment: Pollock | | | |
| **December 9, 2020** | Answer Filed | | | |
| | Sherman, Richard Douglas | Pennsylvania Gaming Control Board | Possible Intervenor | |
| | Document Name: By letter - Pennsylvania Gaming Control Board has no opposition to the expert testimony of | | | |
| | Comment: Michael J. Pollock and takes no position on the Motion in Limine to Exclude the Expert Testimony of Michael J. Pollock. | | | |
| **December 9, 2020** | Answer Filed | | | |
| | Romano, Karen Mascio | Pennsylvania State Police, Bureau o | Respondent | |
| | Document Name: Response of Resp., PA State Police, Bureau of Liquor Control Enforcement, to Pet.'s Motion in Limine | | | |
| | Comment: to Exclude Expert Testimony of Michael J. Pollock. | | | |
| **December 10, 2020** | Application for Relief | | | |
| | Butkovitz, Edward Thomas | POM of Pennsylvania, LLC | Petitioner | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Vance, Shohin Hadizadeh | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Pet. POM of Pennsylvania, LLC's App. for Leave to File Reply in Further Support of Motion in Limine | | | |
| | Comment: to Exclude Expert Testimony of Michael J. Pollock. | | | |

1:13 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

Docket Number: 503 MD 2018

Page 25 of 33

August 23, 2022



| DOCKET ENTRY | | | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **December 10, 2020** | Order Granting Application for Continuance<br>Per Curiam | | | 12/10/2020 |

Document Name: upon review of the unopposed Joint Application For Continuance of Hearings on Applications
Comment:  for Leave To Intervene,
filed by Petitioner and Proposed Intervenors Greenwood Gaming and Entertainment,
Inc., Downs Racing, L.P., Mountainview Thoroughbred Racing Association, LLC,
Washington Trotting Association, LLC, Stadium Casino, LLC, Chester Downs and
Marina, LLC, and Wind Creek Bethlehem, LLC (collectively, Casinos), the
Application is GRANTED.
The hearing on the Applications for Leave To Intervene filed on behalf
of the Casinos and Proposed Intervenor Pennsylvania Gaming Control Board,
scheduled for Tuesday, December 15, 2020, at 10:00 a.m., by WebEx videoconferencing, is continued.
A telephone conference call is scheduled for Tuesday, December 15, 2020, at 10:00 a.m. The Court will
provide lead counsel for Petitioner, Respondents, Casinos, the City of Philadelphia, and the Pennsylvania
Gaming Control Board with the call-in information. The parties shall be prepared to discuss Petitioner's
Motion to Disqualify Counsel for Proposed Intervenors - Casinos.

| | | | | |
|---|---|---|---|---|
| **December 10, 2020** | Praecipe | | | |
| | Butkovitz, Edward Thomas | POM of Pennsylvania, LLC | Petitioner | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Vance, Shohin Hadizadeh | POM of Pennsylvania, LLC | Petitioner | |

Document Name: Praecipe to Withdraw Motion

| | | | | |
|---|---|---|---|---|
| **December 14, 2020** | Application to Compel | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Butkovitz, Edward Thomas | POM of Pennsylvania, LLC | Petitioner | |
| | Gagne, Paul Gerard | POM of Pennsylvania, LLC | Petitioner | |
| | Vance, Shohin Hadizadeh | POM of Pennsylvania, LLC | Petitioner | |

Document Name: Petitioner's Motion to Compel Full and Complete Responses to Petitioner's First and Second Sets of
Comment: Request for Production of Documents and First Set of Interrogatories Addressed to Respondent

| | | | | |
|---|---|---|---|---|
| **December 14, 2020** | Order Filed<br>Per Curiam | | | 12/14/2020 |

Document Name: NOW, December 14, 2020, upon review of Petitioner's Praecipe To Withdraw Motion, withdrawing its
Comment: "Motion in Limine To Exclude Expert Testimony of Michael J. Pollock," the Prothonotary shall mark said
Motion withdrawn.  In light of Petitioner's Praecipe to Withdraw Motion, Petitioner's "Application[s] for
Leave to File Reply Brief in [Further] Support of Motion in Limine To Exclude Expert Testimony of Michael
J. Pollock," is dismissed as moot.

| | | | | |
|---|---|---|---|---|
| **December 14, 2020** | Application for Relief | | | |
| | Walsh, Donna Ann | POM of Pennsylvania, LLC | Petitioner | |
| | Brier, Daniel Thomas | POM of Pennsylvania, LLC | Petitioner | |

Document Name: Pet. POM of Pennsylvania, LLC's App. for Leave to File Reply in Further Support of App. to
Comment: Disqualify Counsel.

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability
for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number: 503 MD 2018**

**Page 26 of 33**

**August 23, 2022**



| | | DOCKET ENTRY | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| December 17, 2020 | Order Granting Application for Relief<br>Per Curiam | | | 12/17/2020 |
| | Document Name: upon review of Petitioner's December 14, 2020 "Application[s] for Leave To File Reply | | | |
| | Comment:  In Further Support of Application To<br>Disqualify Counsel" (Applications), the Applications are GRANTED.<br>The Prothonotary is directed to accept and docket "Petitioner's Reply<br>in Further Support of Applications to Disqualify Counsel for Proposed Intervenors,"<br>which are attached as Exhibit 1 to each Application. | | | |
| December 17, 2020 | Answer Filed | | | |
| | Brier, Daniel Thomas | POM of Pennsylvania, LLC | Petitioner | |
| | Walsh, Donna Ann | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Petitioner's Reply in Further Support of Application to Disqualify Counsel for Proposed Intervenors | | | |
| December 28, 2020 | Answer Filed | | | |
| | Romano, Karen Mascio | Pennsylvania State Police, Bureau o | Respondent | |
| | Document Name: Resp.'s Answer to Pet.'s Motion to Compel | | | |
| January 14, 2021 | Application for Relief | | | |
| | Romano, Karen Mascio | Pennsylvania State Police, Bureau o | Respondent | |
| | Document Name: Resp.'s Motion for Protective Order | | | |
| January 28, 2021 | Answer to Application for Relief | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Pet. POM of Pennsylvania LLC's Answer in Opposition to Resp. PA State Police, Bureau of Liquor<br>Comment: Control Enforcement's Motion for Protective Order. | | | |
| February 19, 2021 | Filed - Other | | | |
| | Brier, Daniel Thomas | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Re: Application to Disqualify Counsel (Status of Middle District Action). | | | |
| August 26, 2021 | Entry of Appearance | | | |
| | Sherman, Richard Douglas | Pennsylvania Gaming Control Board | Possible Intervenor | |
| | Zimmermann, Chad Westcott | Pennsylvania Gaming Control Board | Possible Intervenor | |
| | Document Name: Entry of Chad W. Zimmermann, Esq. on behalf of PA Gaming Control Board; withdrawal of<br>Comment: R. Douglas Sherman, Esq. | | | |
| November 23, 2021 | Status Conference Scheduled<br>McCullough, Patricia A. | | | 11/23/2021 |
| | Document Name: for December 21, 2021 at 10:00 am via telephone call | | | |
| | Comment: AND NOW, this 23rd day of November, 2021, a Status Conference is scheduled for December 21, 2021,<br>at 10:00 a.m. The Status Conference shall be conducted by telephone call with counsel of record. The<br>Court will contact counsel of record to confirm the call and to provide the call-in information. | | | |
| December 8, 2021 | Entry of Appearance | | | |
| | Boland, Nicole Jeanne | Pennsylvania State Police, Bureau o | Respondent | |
| | Document Name: Nicole J. Boland, Esq. on behalf of respondent. | | | |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability
for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**                                           **Commonwealth Court of Pennsylvania**

**Docket Number: 503 MD 2018**

**Page 27 of 33**



**August 23, 2022**

| | DOCKET ENTRY | | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **December 13, 2021** | Praecipe for Withdrawal of Appearance | | | |
| | McKeon, Kevin James | Downs Racing, L.P. | Possible Intervenor | |
| | McKeon, Kevin James | Chester Downs and Marina, LLC | Possible Intervenor | |
| | McKeon, Kevin James | Stadium Casino, LLC | Amicus Curiae | |
| | McKeon, Kevin James | Washington Trotting Association, LL( | Possible Intervenor | |
| | McKeon, Kevin James | Mountainview Thoroughbred Racing | Possible Intervenor | |
| | McKeon, Kevin James | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | McKeon, Kevin James | Wind Creek Bethlehem, LLC | Possible Intervenor | |
| Document Name: | Kevin McKeon | | | |
| **December 17, 2021** | Entry of Appearance | | | |
| | McDonald, Michael R. | Downs Racing, L.P. | Possible Intervenor | |
| | McDonald, Michael R. | Chester Downs and Marina, LLC | Possible Intervenor | |
| | McDonald, Michael R. | Stadium Casino, LLC | Amicus Curiae | |
| | McDonald, Michael R. | Washington Trotting Association, LL( | Possible Intervenor | |
| | McDonald, Michael R. | Mountainview Thoroughbred Racing | Possible Intervenor | |
| | McDonald, Michael R. | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | McDonald, Michael R. | Wind Creek Bethlehem, LLC | Possible Intervenor | |
| | King, Adrian Renz, Jr. | Downs Racing, L.P. | Possible Intervenor | |
| | Pittinsky, David | Downs Racing, L.P. | Possible Intervenor | |
| | White, Matthew Adam | Downs Racing, L.P. | Possible Intervenor | |
| | King, Adrian Renz, Jr. | Chester Downs and Marina, LLC | Possible Intervenor | |
| | Pittinsky, David | Chester Downs and Marina, LLC | Possible Intervenor | |
| | White, Matthew Adam | Chester Downs and Marina, LLC | Possible Intervenor | |
| | King, Adrian Renz, Jr. | Stadium Casino, LLC | Amicus Curiae | |
| | Pittinsky, David | Stadium Casino, LLC | Amicus Curiae | |
| | White, Matthew Adam | Stadium Casino, LLC | Amicus Curiae | |
| | King, Adrian Renz, Jr. | Washington Trotting Association, LL( | Possible Intervenor | |
| | Pittinsky, David | Washington Trotting Association, LL( | Possible Intervenor | |
| | White, Matthew Adam | Washington Trotting Association, LL( | Possible Intervenor | |
| | King, Adrian Renz, Jr. | Mountainview Thoroughbred Racing | Possible Intervenor | |
| | Pittinsky, David | Mountainview Thoroughbred Racing | Possible Intervenor | |
| | White, Matthew Adam | Mountainview Thoroughbred Racing | Possible Intervenor | |
| | Pittinsky, David | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | King, Adrian Renz, Jr. | Wind Creek Bethlehem, LLC | Possible Intervenor | |
| | Pittinsky, David | Wind Creek Bethlehem, LLC | Possible Intervenor | |
| | White, Matthew Adam | Wind Creek Bethlehem, LLC | Possible Intervenor | |
| Document Name: | David H. Pittinsky, Esq. | | | |
| **January 4, 2022** | Application for Relief | | | |
| | Brier, Daniel Thomas | POM of Pennsylvania, LLC | Petitioner | |
| | Walsh, Donna Ann | POM of Pennsylvania, LLC | Petitioner | |
| Document Name: | Pet. POM of Pennsylvania, LLC's Supplemental Request for Relief Pursuant to Pending App. to | | | |
| Comment: | Disqualify Counsel for Proposed Intervenors. | | | |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability
for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number:  503 MD 2018**

**Page 28 of 33**



**August 23, 2022**

| | DOCKET ENTRY | | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **January 7, 2022** | Answer Filed | | | |
| | Pittinsky, David | Downs Racing, L.P. | Possible Intervenor | |
| | Pittinsky, David | Chester Downs and Marina, LLC | Possible Intervenor | |
| | Pittinsky, David | Stadium Casino, LLC | Amicus Curiae | |
| | Pittinsky, David | Washington Trotting Association, LL( | Possible Intervenor | |
| | Pittinsky, David | Mountainview Thoroughbred Racing | Possible Intervenor | |
| | Pittinsky, David | Greenwood Gaming and Entertainm( | Possible Intervenor | |
| | Pittinsky, David | Wind Creek Bethlehem, LLC | Possible Intervenor | |
| | King, Adrian Renz, Jr. | Stadium Casino, LLC | Amicus Curiae | |
| | King, Adrian Renz, Jr. | Wind Creek Bethlehem, LLC | Possible Intervenor | |
| | King, Adrian Renz, Jr. | Chester Downs and Marina, LLC | Possible Intervenor | |
| | King, Adrian Renz, Jr. | Washington Trotting Association, LL( | Possible Intervenor | |
| | King, Adrian Renz, Jr. | Mountainview Thoroughbred Racing | Possible Intervenor | |
| | King, Adrian Renz, Jr. | Greenwood Gaming and Entertainm( | Possible Intervenor | |
| | White, Matthew Adam | Downs Racing, L.P. | Possible Intervenor | |
| | White, Matthew Adam | Stadium Casino, LLC | Amicus Curiae | |
| | White, Matthew Adam | Wind Creek Bethlehem, LLC | Possible Intervenor | |
| | White, Matthew Adam | Chester Downs and Marina, LLC | Possible Intervenor | |
| | White, Matthew Adam | Washington Trotting Association, LL( | Possible Intervenor | |
| | White, Matthew Adam | Mountainview Thoroughbred Racing | Possible Intervenor | |
| | White, Matthew Adam | Greenwood Gaming and Entertainm( | Possible Intervenor | |

Document Name: Proposed Intervenor's Reply in Opposition to Pet.'s Supp. Request for Relief Pursuant to Pending App

Comment: to Disqualify Counsel for Proposed Intervenors.

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability
for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number: 503 MD 2018**

**Page 29 of 33**

**August 23, 2022**



| DOCKET ENTRY | | | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **January 11, 2022** | Order Filed<br>McCullough, Patricia A. | | | 01/11/2022 |

Document Name: Re: Counsel and Briefs for Proposed Casino Intervenors

Comment: AND NOW, this 11th day of January, 2022, upon consideration of the following: the amicus brief filed by Kevin McKeon, Esquire of Hawke McKeon & Sniscak, LLP (HMS), and Adrian R. King, Jr., of Ballard Spahr LLP, on behalf of Greenwood Gaming and Entertainment, Inc., d/b/a ParxCasino (Greenwood Gaming), Downs Racing, L.P., d/b/a Mohegan Sun Pocono, Mountainview Thoroughbred Racing Association, LLC d/b/a Hollywood Casino at PennNational Race Course, Washington Trotting Association, LLC, d/b/a Meadows Racetrack and Casino, Stadium Casino, LLC, d/b/a Livel Hotel & Casino Philadelphia, Chester

Downs and Marina, LLC d/b/a Harrah's Philadelphia Casino & Racetrack and Wind Creek Bethlehem, LLC d/b/a Wind Creek Bethlehem (Proposed Casino Intervenors) on December 18, 2019; the Applications to Intervene and supporting briefs filed by the Proposed Casino Intervenors on February 14, 2020; the Application to Disqualify HMS from representing the Proposed Casino Intervenors filed by POM of Pennsylvania, LLC (POM) on December 2, 2020; the November 16, 2021 decision of the Honorable Joseph F. Saporito, Jr. issued a decision in the matter captioned Pace-O-Matic, Inc. v. Eckert Seamans Cherin & Mellott, LLC, No. 20-CV-292 (M.D. Pa.), finding that Eckert Seamans Cherin & Mellott, LLC (Eckert) "wholly authored" and/or was the "primary author[]" of the amicus brief and applications for intervention which were filed by HMS on behalf of the Proposed Casino Intervenors in these consolidated matters; 1 the Praecipe to Withdraw Appearance of Kevin J. McKeon, Esq. on behalf of Proposed Casino Intervenors filed on December 13, 2021; the statements and arguments of the parties during this Court's December 21, 2021 status conference; the letter directed to this Court by Ballard Spahr, LLP dated December 23, 2021; the Supplemental Request for Relief filed by POM on January 4, 2022; the Answer to POM's Supplemental Request for Relief filed on January 7, 2022,

it is hereby ORDERED that:

(1) In light of the Praecipe to Withdraw Appearance of Kevin J. McKeon, Esq. as counsel for Proposed Casino Intervenors, POM's Application to Disqualify Kevin McKeon, Esq. from representing the Proposed Casino Intervenors in this matter is DENIED as MOOT;

(2) Dennis A. Whitaker, Esq. and the law firm of HMS are directed to file a Praecipe to withdraw their appearance as counsel for the Proposed Casino Intervenors in this matter;

(3) the Proposed Casino Intervenors' amicus brief filed on December 18, 2019, in 503 M.D. 2019, is STRICKEN; and

(4) the Proposed Casino Intervenors' Applications for Intervention and supporting briefs filed in 418 M.D. 2018 and 503 MD. 2018, on February 14, 2020, are hereby STRICKEN, without prejudice to the Proposed Casino Intervenors submitting new applications to intervene, prepared by counsel without a conflict of interest as described by Judge Saporito in his November 16, 2021 decision.

| | | | | |
|---|---|---|---|---|
| **January 17, 2022** | Praecipe for Withdrawal of Appearance<br>Whitaker, Dennis A. | Greenwood Gaming and Entertainm | Possible Intervenor | |

Document Name: of Dennis A. Whitaker, Esq.

| | | | | |
|---|---|---|---|---|
| **March 3, 2022** | Entry of Appearance | | | |
| | Cunningham, John J., IV | Downs Racing, L.P. | Possible Intervenor | |
| | Cunningham, John J., IV | Chester Downs and Marina, LLC | Possible Intervenor | |
| | Cunningham, John J., IV | Stadium Casino, LLC | Amicus Curiae | |
| | Cunningham, John J., IV | Washington Trotting Association, LL( | Possible Intervenor | |
| | Cunningham, John J., IV | Mountainview Thoroughbred Racing | Possible Intervenor | |
| | Cunningham, John J., IV | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Cunningham, John J., IV | Wind Creek Bethlehem, LLC | Possible Intervenor | |

Document Name: John J. Cunningham, IV, Esq. on behalf of listed amicus curiae

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number: 503 MD 2018**

**Page 30 of 33**



**August 23, 2022**

| | | DOCKET ENTRY | | |
|---|---|---|---|---|
| **Filed Date** | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **March 3, 2022** | Entry of Appearance | | | |
| | Withers, Scot Russel | Downs Racing, L.P. | Possible Intervenor | |
| | Withers, Scot Russel | Chester Downs and Marina, LLC | Possible Intervenor | |
| | Withers, Scot Russel | Stadium Casino, LLC | Amicus Curiae | |
| | Withers, Scot Russel | Washington Trotting Association, LL( | Possible Intervenor | |
| | Withers, Scot Russel | Mountainview Thoroughbred Racing | Possible Intervenor | |
| | Withers, Scot Russel | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Withers, Scot Russel | Wind Creek Bethlehem, LLC | Possible Intervenor | |
| | Document Name: Scot R. Withers, Esq. on behalf of listed amicus curiae | | | |
| **March 3, 2022** | Entry of Appearance | | | |
| | Frank, Joel L. | Downs Racing, L.P. | Possible Intervenor | |
| | Frank, Joel L. | Chester Downs and Marina, LLC | Possible Intervenor | |
| | Frank, Joel L. | Stadium Casino, LLC | Amicus Curiae | |
| | Frank, Joel L. | Washington Trotting Association, LL( | Possible Intervenor | |
| | Frank, Joel L. | Mountainview Thoroughbred Racing | Possible Intervenor | |
| | Frank, Joel L. | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Frank, Joel L. | Wind Creek Bethlehem, LLC | Possible Intervenor | |
| | Document Name: Joel L. Frank, Esq. on behalf of amicus curiae listed | | | |
| **May 19, 2022** | Order Directing Status Report | | | 05/19/2022 |
| | McCullough, Patricia A. | | | |
| | Document Name: Joint Status Update Due June 10, 2022 | | | |
| | Comment: AND NOW, this 19th day of May, 2022, the parties are hereby directed to file in writing a joint status update of the litigation no later than June 10, 2022. | | | |
| **May 19, 2022** | Praecipe for Withdrawal of Appearance | | | |
| | Gorman, James G., III | POM of Pennsylvania, LLC | Petitioner | |
| **June 7, 2022** | Application for Intervention (Pa.R.A.P. 1531b) | | | |
| | Frank, Joel L. | Downs Racing, L.P. | Possible Intervenor | |
| | Frank, Joel L. | Chester Downs and Marina, LLC | Possible Intervenor | |
| | Frank, Joel L. | Washington Trotting Association, LL( | Possible Intervenor | |
| | Frank, Joel L. | Mountainview Thoroughbred Racing | Possible Intervenor | |
| | Frank, Joel L. | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Frank, Joel L. | Wind Creek Bethlehem, LLC | Possible Intervenor | |
| | Document Name: Greenwood Gaming and Entertatinment, Inc. et al. | | | |
| **June 7, 2022** | Memorandum of Law Filed | | | |
| | Frank, Joel L. | Downs Racing, L.P. | Possible Intervenor | |
| | Frank, Joel L. | Chester Downs and Marina, LLC | Possible Intervenor | |
| | Frank, Joel L. | Washington Trotting Association, LL( | Possible Intervenor | |
| | Frank, Joel L. | Mountainview Thoroughbred Racing | Possible Intervenor | |
| | Frank, Joel L. | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Frank, Joel L. | Wind Creek Bethlehem, LLC | Possible Intervenor | |
| | Document Name: In Support of Application for Intervention | | | |
| **June 9, 2022** | Joint Status Report | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number:  503 MD 2018**

**Page 31 of 33**

**August 23, 2022**



| | DOCKET ENTRY | | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **June 15, 2022** | Order Filed<br>McCullough, Patricia A. | | | 06/15/2022 |
| | Document Name:  Case Management Order | | | |
| | Comment:  AND NOW, this 15th day of June, 2022, upon consideration of the parties' joint status report dated June 9, 2022, the parties are hereby directed as follows:<br>1. Petitioner (POM), shall complete discovery related to proposed Intervenors (Casinos'), Application to Intervene by August 9, 2022.<br>2. The parties shall file with the Court a praecipe to schedule a hearing date on the Application to Intervene any time after September 9, 2022.<br>3. The parties shall notify the Court by November 1, 2022 as to whether any disputes raised in the pending discovery motions remain unresolved and<br>require a hearing. The partis shall continue efforts to resolve outstanding discovery disputes without the need of further Court involvement.<br>4. Fact discovery shall be completed no later than January 20, 2023.<br>5. All parties shall exchange expert reports by February 19, 2023.<br>6. Rebuttal expert reports, if any, shall be exchanged by March 21, 2023.<br>7. The parties shall praeicpe for a status conference on or after April 1, 2023. The Court will issue an Order regarding any remaining deadlines and direct the parties on how the case will proceed following the status conference. | | | |
| **June 22, 2022** | Answer to Application to Intervene (Pa.R.C.P. 2328)<br>Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name:  POM's Answer to Application for Leave to Intervene | | | |
| **June 23, 2022** | Entry of Appearance<br>Dang, Miranda Lu | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name:  Atty. Dang for POM | | | |
| **June 29, 2022** | Filed - Other<br>Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name:  Certificate Prerequisite to Service of a Subpoena | | | |
| **July 18, 2022** | Filed - Other<br>Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name:  Certificate Prerequisite to Service of a Subpoena | | | |
| **July 29, 2022** | Objections<br>Romano, Karen Mascio | Pennsylvania State Police, Bureau o | Respondent | |
| | Document Name:  Respondent's Objections to Subpoena Pursuant to Rule 4009.21 | | | |
| **August 3, 2022** | Objections<br>Frank, Joel L.<br>Frank, Joel L.<br>Frank, Joel L.<br>Frank, Joel L.<br>Frank, Joel L.<br>Frank, Joel L. | <br>Downs Racing, L.P.<br>Chester Downs and Marina, LLC<br>Washington Trotting Association, LL(<br>Mountainview Thoroughbred Racing<br>Greenwood Gaming and Entertainm<br>Wind Creek Bethlehem, LLC | <br>Possible Intervenor<br>Possible Intervenor<br>Possible Intervenor<br>Possible Intervenor<br>Possible Intervenor<br>Possible Intervenor | |
| | Document Name:  Intervenors' Answers and Objections to Petitioner's Notice of Deposition and Subpoena | | | |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

1:13 P.M.

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number: 503 MD 2018**

Page 32 of 33

August 23, 2022



| | DOCKET ENTRY | | | |
|---|---|---|---|---|
| Filed Date | Docket Entry / Filer | Representing | Participant Type | Exit Date |
| **August 9, 2022** | Application for Relief | | | |
| | Haverstick, Matthew Hermann | POM of Pennsylvania, LLC | Petitioner | |
| | Document Name: Petitioner's Application for Extension of Time to Complete Discovery | | | |
| **August 10, 2022** | Answer to Application for Relief | | | |
| | Withers, Scot Russel | Downs Racing, L.P. | Possible Intervenor | |
| | Withers, Scot Russel | Chester Downs and Marina, LLC | Possible Intervenor | |
| | Withers, Scot Russel | Stadium Casino, LLC | Amicus Curiae | |
| | Withers, Scot Russel | Washington Trotting Association, LL( | Possible Intervenor | |
| | Withers, Scot Russel | Mountainview Thoroughbred Racing | Possible Intervenor | |
| | Withers, Scot Russel | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Withers, Scot Russel | Wind Creek Bethlehem, LLC | Possible Intervenor | |
| | Document Name: Proposed Intervenors' Answer to Application for Extension of Time to Complete Discovery | | | |
| **August 12, 2022** | Answer to Application for Relief | | | |
| | Zimmermann, Chad Westcott | Pennsylvania Gaming Control Board | Possible Intervenor | |
| | Document Name: PGCB's Answer to Petitioner's Application for Relief | | | |
| **August 17, 2022** | Objections | | | |
| | Frank, Joel L. | Downs Racing, L.P. | Possible Intervenor | |
| | Frank, Joel L. | Chester Downs and Marina, LLC | Possible Intervenor | |
| | Frank, Joel L. | Washington Trotting Association, LL( | Possible Intervenor | |
| | Frank, Joel L. | Mountainview Thoroughbred Racing | Possible Intervenor | |
| | Frank, Joel L. | Greenwood Gaming and Entertainm | Possible Intervenor | |
| | Frank, Joel L. | Wind Creek Bethlehem, LLC | Possible Intervenor | |
| | Document Name: Proposed Intervenors' Objections to Petitioner's Subpoena Addressed to Thomal C. Bonner, Esq. | | | |
| **August 18, 2022** | Order Granting Application for Relief | | | 08/18/2022 |
| | McCullough, Patricia A. | | | |
| | Document Name: Extension Request to Complete Discovery is Granted | | | |
| | Comment: AND NOW, this 18th day of August, 2022, upon consideration of Petitioner, POM of Pennsylvania, LLC's, Application for Extension of Time to Complete Discovery, and the responses thereto, the application is hereby GRANTED. Discovery related to the pending Petitions to Intervene shall be completed by September 23, 2022. | | | |
| **August 19, 2022** | Answer Filed | | | |
| | Zimmermann, Chad Westcott | Pennsylvania Gaming Control Board | Possible Intervenor | |
| | Cook, Stephen S. | Pennsylvania Gaming Control Board | Possible Intervenor | |
| | Document Name: Answer and Objections to Petitioner Pom of Pennsylvania, LLC's Notice of Deposition and Subpoena | | | |

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability for inaccurate or delayed data, errors or omissions on the docket sheets.

**1:13 P.M.**

**Miscellaneous Docket Sheet**

**Commonwealth Court of Pennsylvania**

**Docket Number:  503 MD 2018**

**Page 33 of 33**

**August 23, 2022**

SESSION INFORMATION

Journal Number:        36-05-2019
Consideration Type:    En Banc Argument
Listed/Submitted Date:  May 8, 2019

Neither the Appellate Courts nor the Administrative Office of Pennsylvania Courts assumes any liability
for inaccurate or delayed data, errors or omissions on the docket sheets.