*E X H I B I T "D"*

Case #2019-29547

| | |
|---|---|
| Case Number | 2019-29547 |
| Commencement Date | 12/31/2019 |
| Case Type | Complaint Civil Action |
| PFA Number | |
| Caption Plaintiff | GREENWOOD GAMING AND ENTERTAINMENT INC |
| Caption Defendant | BP-AMOCO NORRISTOWN |
| Lis Pendens Indicator | No |
| Status | 6 - CLOSED |
| Judge | SALTZ |
| Remarks | |
| Sealed | No |
| Interpreter Needed | |

## Plaintiffs

| Name | Address | Country | Counsel | Notify | Sequence |
|---|---|---|---|---|---|
| GREENWOOD GAMING AND ENTERTAINMENT INC | 2999 STREET ROAD BENSALEM, PA 19020 UNITED STATES | UNITED STATES | KRAMER, ANDREW J | Yes | 1 |

## Defendants

| Name | Address | Country | Counsel | Notify | Sequence |
|---|---|---|---|---|---|
| BP-AMOCO NORRISTOWN | 223 WEST MAIN STREET NORRISTOWN, PA 19401 UNITED STATES | UNITED STATES | SCHREINER, ERIC J VANCE, SHOHIN H HAVERSTICK, MATTHEW H GAGNE, PAUL G | Yes | 1 |

## Docket Entries

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 0 | E | 12/31/2019 | Complaint Civil Action | | No | 12612721 |
| 1 | | 1/9/2020 | (Internal Use Only) Served | BP-AMOCO NORRISTOWN ON 1/8/2020 | No | 12623973 |
| 2 | E | 1/23/2020 | Entry of Appearance | OF ERIC J SCHREINER, MATTHEW HAVERSTICK, PAUL G GAGNE, SHONIN H VANCE FOR BP-AMOCO, NORRISTOWN W/ SERVICE ON 01/23/2020 | No | 12642515 |
| 3 | E | 1/23/2020 | Preliminary Objections of | BP-AMOCO NORRISTOWN WITH MEMORANDUM OF LAW WITH SERVICE ON 01/23/2020 | No | 12642732 |
| 4 | E | 2/12/2020 | Answer/Response | BY GREENWOOD GAMING AND ENTERTAINMENT, INC. TO PRELIMINARY OBJECTIONS OF DEFENDANT BP-AMOCO, NORRISTOWN WITH BRIEF WITH SERVICE ON 02/12/2020 | No | 12670120 |
| 5 | E | 3/3/2020 | Memorandum of Law | BY BP-AMOCO NORRISTOWN WITH SERVICE ON 03/03/2020 | No | 12696061 |
| 6 | E | 3/6/2020 | Praec for Argument | MATTER IS INTERLOCUTORY - PRAECIPE FOR ORAL ARGUMENT - RESPONSE TO DEFENDANT BP-AMOCCO'S PRELIMINARY OBJECTIONS | No | 12702540 |
| 7 | E | 5/1/2020 | Order | OF 5/1/2020 WALKER,J PRELIMINARY OBJECTIONS ARE OVERRULED SEE DOCKET THIS DOCUMENT WAS DOCKETED AND SENT ON 05/01/2020 | No | 12735682 |
| 8 | E | 7/6/2020 | Answer & New Matter by | BP-AMOCO NORRISTOWN WITH SERVICE ON 07/06/2020 | No | 12781993 |
| 9 | E | 2/16/2021 | Withdrawal of Appearance of | MARK S. STEWART FOR GREENWOOD GAMING AND ENTERTAINMENT, INC. (D/B/A PARX CASINO) W/ SERVICE ON 02/16/2021 | No | 13016292 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|------|---|-------------|-------------|-------------|--------|-----------|
| 11 | E | 2/18/2022 | Praecipe to Discontinue For Cases Filed 1993 & Above | | No | 13421979 |

Case #2019-29548

| | |
|---|---|
| **Case Number** | 2019-29548 |
| **Commencement Date** | 12/31/2019 |
| **Case Type** | Complaint Civil Action |
| **PFA Number** | |
| **Caption Plaintiff** | GREENWOOD GAMING AND ENTERTAINMENT INC |
| **Caption Defendant** | FRANZONES INC OF PLYMOUTH |
| **Lis Pendens Indicator** | No |
| **Status** | 6 - CLOSED |
| **Judge** | SILOW |
| **Remarks** | |
| **Sealed** | No |
| **Interpreter Needed** | |

## Plaintiffs

| Name | Address | Country | Counsel | Notify | Sequence |
|---|---|---|---|---|---|
| GREENWOOD GAMING AND ENTERTAINMENT INC | 2999 STREET ROAD BENSALEM, PA 19020 UNITED STATES | UNITED STATES | KRAMER, ANDREW J | Yes | 1 |

## Defendants

| Name | Address | Country | Counsel | Notify | Sequence |
|---|---|---|---|---|---|
| FRANZONES INC OF PLYMOUTH | 1940 MAINE AVENUE CONSHOHOCKEN, PA 19428 UNITED STATES | UNITED STATES | SCHREINER, ERIC J VANCE, SHOHIN H HAVERSTICK, MATTHEW H GAGNE, PAUL G | Yes | 1 |

## Docket Entries

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 0 | E | 12/31/2019 | Complaint Civil Action | | No | 12612804 |
| 1 | | 1/10/2020 | (Internal Use Only) Served | FRANZONES INC OF PLYMOUTH ON 1/9/20 | No | 12626515 |
| 2 | E | 1/23/2020 | Entry of Appearance | OF ERIC J SCHREINER, MATTHEW HAVERSTICK, PAUL G GAGNE, SHONIN H VANCE FOR FRANZONES, INC., OF PLYMOUTH W/ SERVICE ON 01/23/2020 | No | 12642713 |
| 3 | E | 1/23/2020 | Preliminary Objections of | FRANZONES INC OF PLYMOUTH WITH MEMORANDUM OF LAW WITH SERVICE ON 01/23/2020 | No | 12642792 |
| 4 | E | 2/12/2020 | Answer/Response | BY GREENWOOD GAMING AND ENTERTAINMENT, INC. TO PRELIMINARY OBJECTIONS OF DEFENDANT FRANZONES, INC., OF PLYMOUTH WITH BRIEF WITH SERVICE ON 02/12/2020 | No | 12670153 |
| 5 | E | 3/3/2020 | Memorandum of Law | BY FRANZONES INC OF PLYMOUTH WITH SERVICE ON 03/03/2020 | No | 12696096 |
| 6 | E | 3/6/2020 | Praec for Argument | MATTER IS INTERLOCUTORY - PRAECIPE FOR ORAL ARGUMENT - RESPONSE TO DEFENDANT FRANZONE, INC. OF PLYMOUTH'S PRELIMINARY OBJECTIONS | No | 12702559 |
| 7 | E | 5/1/2020 | Order | OF 5/1/2020 WALKER,J PRELIMINARY OBJECTIONS ARE OVERRULED SEE DOCKET THIS DOCUMENT WAS DOCKETED AND SENT ON 05/01/2020 | No | 12735720 |
| 8 | E | 7/6/2020 | Answer & New Matter by | FRANZONES INC OF PLYMOUTH WITH SERVICE ON 07/06/2020 | No | 12782000 |
| 9 | E | 2/16/2021 | Withdrawal of Appearance of | MARK S. STEWART FOR GREENWOOD GAMING AND ENTERTAINMENT, INC. (D/B/A PARX CASINO) W/ SERVICE ON 02/16/2021 | No | 13016295 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 11 | E | 2/18/2022 | Praecipe to Discontinue For Cases Filed 1993 & Above | | No | 13421991 |

Case #2019-29549

| | |
|---|---|
| **Case Number** | 2019-29549 |
| **Commencement Date** | 12/31/2019 |
| **Case Type** | Complaint Civil Action |
| **PFA Number** | |
| **Caption Plaintiff** | GREENWOOD GAMING AND ENTERTAINMENT INC |
| **Caption Defendant** | MAIN AND HAWS INC |
| **Lis Pendens Indicator** | No |
| **Status** | 6 - CLOSED |
| **Judge** | HAAZ |
| **Remarks** | |
| **Sealed** | No |
| **Interpreter Needed** | |

## Plaintiffs

| Name | Address | Country | Counsel | Notify | Sequence |
|---|---|---|---|---|---|
| GREENWOOD GAMING AND ENTERTAINMENT INC | 2999 STREET ROAD BENSALEM, PA 19020 UNITED STATES | UNITED STATES | KRAMER, ANDREW J | Yes | 1 |

## Defendants

| Name | Address | Country | Counsel | Notify | Sequence |
|---|---|---|---|---|---|
| MAIN AND HAWS INC | 630 MAIN STREET NORRISTOWN, PA 19401 UNITED STATES | UNITED STATES | SCHREINER, ERIC J VANCE, SHOHIN H HAVERSTICK, MATTHEW H GAGNE, PAUL G | Yes | 1 |

## Docket Entries

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 0 | E | 12/31/2019 | Complaint Civil Action | | No | 12612859 |
| 1 | | 1/9/2020 | (Internal Use Only) Served | MAIN AND HAWS INC ON 1/8/2020 | No | 12623984 |
| 2 | E | 1/23/2020 | Entry of Appearance | OF ERIC J SCHREINER, MATTHEW HAVERSTICK, PAUL G GAGNE, SHONIN H VANCE FOR MAIN & HAWS INC W/ SERVICE ON 01/23/2020 | No | 12642562 |
| 3 | E | 1/23/2020 | Preliminary Objections of | MAIN AND HAWS INC WITH MEMORANDUM OF LAW WITH SERVICE ON 01/23/2020 | No | 12642759 |
| 4 | E | 2/12/2020 | Answer/Response | BY GREENWOOD GAMING AND ENTERTAINMENT, INC. TO PRELIMINARY OBJECTIONS OF DEFENDANT MAIN AND HAWS, INC. WITH BRIEF WITH SERVICE ON 02/12/2020 | No | 12670183 |
| 5 | E | 3/3/2020 | Memorandum of Law | BY MAIN AND HAWS INC WITH SERVICE ON 03/03/2020 | No | 12696122 |
| 6 | E | 3/6/2020 | Praec for Argument | MATTER IS INTERLOCUTORY - PRAECIPE FOR ORAL ARGUMENT - RESPONSE TO DEFENDANT MAIN AND HAWS' PRELIMINARY OBJECTIONS | No | 12702567 |
| 7 | E | 5/1/2020 | Order | OF 5/1/2020 WALKER,J PRELIMINARY OBJECTIONS ARE OVERRULED SEE DOCKET THIS DOCUMENT WAS DOCKETED AND SENT ON 05/01/2020 | No | 12735695 |
| 8 | E | 8/12/2020 | Answer & New Matter by | MAIN AND HAWS INC WITH SERVICE ON 08/12/2020 | No | 12821594 |
| 9 | E | 2/16/2021 | Withdrawal of Appearance of | MARK S. STEWART FOR GREENWOOD GAMING AND ENTERTAINMENT, INC. (D/B/A PARX CASINO) W/ SERVICE ON 02/16/2021 | No | 13016276 |
| 11 | E | 2/18/2022 | Praecipe to Discontinue For Cases Filed 1993 & Above | | No | 13421990 |

Case #2019-29550

| | |
|---|---|
| **Case Number** | 2019-29550 |
| **Commencement Date** | 12/31/2019 |
| **Case Type** | Complaint Civil Action |
| **PFA Number** | |
| **Caption Plaintiff** | GREENWOOD GAMING AND ENTERTAINMENT INC |
| **Caption Defendant** | MARKET 24 LLC |
| **Lis Pendens Indicator** | No |
| **Status** | 6 - CLOSED |
| **Judge** | WEILHEIMER |
| **Remarks** | |
| **Sealed** | No |
| **Interpreter Needed** | |

## Plaintiffs

| Name | Address | Country | Counsel | Notify | Sequence |
|---|---|---|---|---|---|
| GREENWOOD GAMING AND ENTERTAINMENT INC | 2999 STREET ROAD BENSALEM, PA 19020 UNITED STATES | UNITED STATES | KRAMER, ANDREW J | Yes | 1 |

## Defendants

| Name | Address | Country | Counsel | Notify | Sequence |
|---|---|---|---|---|---|
| MARKET 24 LLC (MARKET 24-NORRISTOWN CITGO) | 1701 MARKLEY STREET NORRISTOWN, PA 19401 UNITED STATES | UNITED STATES | SCHREINER, ERIC J | Yes | 1 |

## Docket Entries

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 0 | E | 12/31/2019 | Complaint Civil Action | | No | 12612873 |
| 1 | | 1/8/2020 | (Internal Use Only) Served | MARKET 24 LLC DBA MARKET 24-NORRISTOWN CITGO ON 1/7/2020 | No | 12622724 |
| 2 | E | 1/23/2020 | Entry of Appearance | OF ERIC J SCHREINER, MATTHEW HAVERSTICK, PAUL G GAGNE, SHONIN H VANCE FOR MARKET 24 LLC WITH SERVICE ON 01/23/2020 | No | 12642447 |
| 3 | E | 1/23/2020 | Preliminary Objections of | GREENWOOD GAMING AND ENTERTAINMENT INC WITH MEMORANDUM OF LAW WITH SERVICE ON 01/23/2020 | No | 12642649 |
| 4 | E | 2/12/2020 | Answer/Response | BY GREENWOOD GAMING AND ENTERTAINMENT, INC. TO PRELIMINARY OBJECTIONS OF DEFENDANT MARKET 24 LLC D/B/A MARKET 24-NORRISTOWN CITGO WITH BRIEF WITH SERVICE ON 02/12/2020 | No | 12670184 |
| 5 | E | 3/3/2020 | Memorandum of Law | BY MARKET 24 LLC WITH SERVICE ON 03/03/2020 | No | 12696153 |
| 6 | E | 3/6/2020 | Praec for Argument | MATTER IS INTERLOCUTORY - PRAECIPE FOR ORAL ARGUMENT - RESPONSE TO DEFENDANT MARKET 24 LLC'S PRELIMINARY OBJECTIONS | No | 12702570 |
| 7 | E | 5/1/2020 | Order | OF 5/1/2020 WALKER,J PRELIMINARY OBJECTIONS ARE OVERRULED SEE DOCKET THIS DOCUMENT WAS DOCKETED AND SENT ON 05/01/2020 | No | 12735702 |
| 8 | E | 2/16/2021 | Withdrawal of Appearance of | MARK S. STEWART FOR GREENWOOD GAMING AND ENTERTAINMENT, INC. (D/B/A PARX CASINO) W/ SERVICE ON 02/16/2021 | No | 13016278 |
| 10 | E | 2/18/2022 | Praecipe to Discontinue For Cases Filed 1993 & Above | | No | 13421981 |

Case #2019-29551

| | |
|---|---|
| Case Number | 2019-29551 |
| Commencement Date | 12/31/2019 |
| Case Type | Complaint Civil Action |
| PFA Number | |
| Caption Plaintiff | GREENWOOD GAMING AND ENTERTAINMENT INC |
| Caption Defendant | PRIMO BRICK OVEN PIZZA INC |
| Lis Pendens Indicator | No |
| Status | 6 - CLOSED |
| Judge | TOLLIVER |
| Remarks | |
| Sealed | No |
| Interpreter Needed | |

## Plaintiffs

| Name | Address | Country | Counsel | Notify | Sequence |
|---|---|---|---|---|---|
| GREENWOOD GAMING AND ENTERTAINMENT INC | 2999 STREET ROAD BENSALEM, PA 19020 UNITED STATES | UNITED STATES | KRAMER, ANDREW J | Yes | 1 |

## Defendants

| Name | Address | Country | Counsel | Notify | Sequence |
|---|---|---|---|---|---|
| PRIMO BRICK OVEN PIZZA INC | 772 EAST JOHNSTON HIGHWAY NORRISTOWN, PA 19401 UNITED STATES | UNITED STATES | SCHREINER, ERIC J HAVERSTICK, MATTHEW H GAGNE, PAUL G VANCE, SHOHIN H | Yes | 1 |

## Docket Entries

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 0 | E | 12/31/2019 | Complaint Civil Action | | No | 12612894 |
| 1 | | 1/8/2020 | (Internal Use Only) Served | PRIMO BRICK OVEN PIZZA INC ON 1/7/2020 | No | 12622663 |
| 2 | E | 1/23/2020 | Entry of Appearance | OF ERIC J SCHREINER, MATTHEW HAVERSTICK, PAUL G GAGNE, SHONIN H VANCE FOR PRIMO BRICK OVEN PIZZA INC W/ SERVICE ON 01/23/2020 | No | 12642494 |
| 3 | E | 1/23/2020 | Preliminary Objections of | PRIMO BRICK OVEN PIZZA INC WITH MEMORANDUM OF LAW WITH SERVICE ON 01/23/2020 | No | 12642665 |
| 4 | E | 2/12/2020 | Answer/Response | BY GREENWOOD GAMING AND ENTERTAINMENT, INC. TO PRELIMINARY OBJECTIONS OF DEFENDANT PRIMO BRICK OVEN PIZZA, INC. WITH BRIEF WITH SERVICE ON 02/12/2020 | No | 12670193 |
| 5 | E | 3/3/2020 | Memorandum of Law | BY PRIMO BRICK OVEN PIZZA INC WITH SERVICE ON 03/03/2020 | No | 12696230 |
| 6 | E | 3/6/2020 | Praec for Argument | MATTER IS INTERLOCUTORY - PRAECIPE FOR ORAL ARGUMENT - RESPONSE TO DEFENDANT PRIMO BRICK OVEN PIZZA'S PRELIMINARY OBJECTIONS | No | 12702597 |
| 7 | E | 5/1/2020 | Order | OF 5/1/2020 WALKER,J PRELIMINARY OBJECTIONS ARE OVERRULED SEE DOCKET THIS DOCUMENT WAS DOCKETED AND SENT ON 05/01/2020 | No | 12735648 |
| 8 | E | 7/6/2020 | Answer & New Matter by | PRIMO BRICK OVEN PIZZA INC WITH SERVICE ON 07/06/2020 | No | 12781990 |
| 9 | E | 2/16/2021 | Withdrawal of Appearance of | MARK S. STEWART FOR GREENWOOD GAMING AND ENTERTAINMENT, INC. (D/B/A PARX CASINO) | No | 13016238 |
| 11 | E | 2/18/2022 | Praecipe to Discontinue For Cases Filed 1993 & Above | | No | 13421966 |

Case #2019-29552

| | |
|---|---|
| Case Number | 2019-29552 |
| Commencement Date | 12/31/2019 |
| Case Type | Complaint Civil Action |
| PFA Number | |
| Caption Plaintiff | GREENWOOD GAMING AND ENTERTAINMENT INC |
| Caption Defendant | QUICK MART |
| Lis Pendens Indicator | No |
| Status | 6 - CLOSED |
| Judge | SALTZ |
| Remarks | |
| Sealed | No |
| Interpreter Needed | |

## Plaintiffs

| Name | Address | Country | Counsel | Notify | Sequence |
|---|---|---|---|---|---|
| GREENWOOD GAMING AND ENTERTAINMENT INC | 2999 STREET ROAD BENSALEM, PA 19020 UNITED STATES | UNITED STATES | KRAMER, ANDREW J | Yes | 1 |

## Defendants

| Name | Address | Country | Counsel | Notify | Sequence |
|---|---|---|---|---|---|
| QUICK MART | 101 WEST LOGAN STREET NORRISTOWN, PA 19401 UNITED STATES | UNITED STATES | SCHREINER, ERIC J | Yes | 1 |

## Docket Entries

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 0 | E | 12/31/2019 | Complaint Civil Action | | No | 12612897 |
| 1 | | 1/9/2020 | (Internal Use Only) Served | QUICK MART ON 1/8/2020 | No | 12623988 |
| 2 | E | 1/23/2020 | Entry of Appearance | OF ERIC J SCHREINER, MATTHEW HAVERSTICK, PAUL G GAGNE, SHONIN H VANCE FOR QUICK MART WITH SERVICE ON 01/23/2020 | No | 12642580 |
| 3 | E | 1/23/2020 | Preliminary Objections of | QUICK MART WITH MEMORANDUM OF LAW WITH SERVICE ON 01/23/2020 | No | 12642765 |
| 4 | E | 2/12/2020 | Answer/Response | BY GREENWOOD GAMING AND ENTERTAINMENT, INC. TO PRELIMINARY OBJECTIONS OF DEFENDANT QUICK MART WITH BRIEF WITH SERVICE ON 02/12/2020 | No | 12670196 |
| 5 | E | 3/3/2020 | Memorandum of Law | BY QUICK MART WITH SERVICE ON 03/03/2020 | No | 12696254 |
| 6 | E | 3/6/2020 | Praec for Argument | MATTER IS INTERLOCUTORY - PRAECIPE FOR ORAL ARGUMENT - RESPONSE TO DEFENDANT QUICK MART'S PRELIMINARY OBJECTIONS | No | 12702617 |
| 7 | E | 5/1/2020 | Order | OF 5/1/2020 WALKER,J PRELIMINARY OBJECTIONS ARE OVERRULED SEE DOCKET THIS DOCUMENT WAS DOCKETED AND SENT ON 05/01/2020 | No | 12735703 |
| 8 | E | 7/8/2020 | Answer & New Matter by | QUICK MART WITH SERVICE ON 07/08/2020 | No | 12784506 |
| 9 | E | 2/16/2021 | Withdrawal of Appearance of | MARK S. STEWART FOR GREENWOOD GAMING AND ENTERTAINMENT, INC. (D/B/A PARX CASINO) W/ SERVICE ON 02/16/2021 | No | 13016219 |
| 11 | E | 2/18/2022 | Praecipe to Discontinue For Cases Filed 1993 & Above | | No | 13421988 |

Case #2019-29553

| | |
|---|---|
| **Case Number** | 2019-29553 |
| **Commencement Date** | 12/31/2019 |
| **Case Type** | Complaint Civil Action |
| **PFA Number** | |
| **Caption Plaintiff** | GREENWOOD GAMING AND ENTERTAINMENT INC |
| **Caption Defendant** | RJ VENTURES INC |
| **Lis Pendens Indicator** | No |
| **Status** | 6 - CLOSED |
| **Judge** | SILOW |
| **Remarks** | |
| **Sealed** | No |
| **Interpreter Needed** | |

## Plaintiffs

| Name | Address | Country | Counsel | Notify | Sequence |
|---|---|---|---|---|---|
| GREENWOOD GAMING AND ENTERTAINMENT INC | 2999 STREET ROAD BENSALEM, PA 19020 UNITED STATES | UNITED STATES | KRAMER, ANDREW J | Yes | 1 |

## Defendants

| Name | Address | Country | Counsel | Notify | Sequence |
|---|---|---|---|---|---|
| RJ VENTURES INC | 15 EAST GERMANTOWN PIKE NORRISTOWN, PA 19401 UNITED STATES | UNITED STATES | SCHREINER, ERIC J VANCE, SHOHIN H HAVERSTICK, MATTHEW H GAGNE, PAUL G | Yes | 1 |

## Docket Entries

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 0 | E | 12/31/2019 | Complaint Civil Action | | No | 12612943 |
| 1 | | 1/15/2020 | (Internal Use Only) Served | RJ VENTURES INC ON 1/13/2020 | No | 12631214 |
| 2 | E | 1/24/2020 | Entry of Appearance | OF ERIC J SCHREINER MATTHEW HAVERSTICK PAUL G GAGNE AND SHOHIN H HANCE FOR RJ VENTURES INC W/ SERVICE ON 01/24/2020 | No | 12643459 |
| 3 | E | 1/24/2020 | Preliminary Objections of | RJ VENTURES INC WITH MEMORANDUM OF LAW WITH SERVICE ON 01/24/2020 | No | 12643992 |
| 4 | E | 2/12/2020 | Answer/Response | BY GREENWOOD GAMING AND ENTERTAINMENT, INC. TO PRELIMINARY OBJECTIONS OF DEFENDANT RJ VENTURES, INC. WITH BRIEF WITH SERVICE ON 02/12/2020 | No | 12670053 |
| 5 | E | 3/3/2020 | Memorandum of Law | BY RJ VENTURES INC WITH SERVICE ON 03/03/2020 | No | 12696274 |
| 6 | E | 3/6/2020 | Praec for Argument | MATTER IS INTERLOCUTORY - PRAECIPE FOR ORAL ARGUMENT - RESPONSE TO DEFENDANT RJ VENTURES' PRELIMINARY OBJECTIONS | No | 12702599 |
| 7 | E | 5/1/2020 | Order | OF 5/1/2020 WALKER,J PRELIMINARY OBJECTIONS ARE OVERRULED SEE DOCKET THIS DOCUMENT WAS DOCKETED AND SENT ON 05/01/2020 | No | 12735710 |
| 8 | E | 8/12/2020 | Answer & New Matter by | RJ VENTURES INC WITH SERVICE ON 08/12/2020 | No | 12821595 |
| 9 | E | 2/16/2021 | Withdrawal of Appearance of | MARK S. STEWART FOR GREENWOOD GAMING AND ENTERTAINMENT, INC. (D/B/A PARX CASINO) W/ SERVICE ON 02/16/2021 | No | 13016240 |
| 11 | E | 2/18/2022 | Praecipe to Discontinue For Cases Filed 1993 & Above | | No | 13421993 |

Case #2019-29554

| | |
|---|---|
| Case Number | 2019-29554 |
| Commencement Date | 12/31/2019 |
| Case Type | Complaint Civil Action |
| PFA Number | |
| Caption Plaintiff | GREENWOOD GAMING AND ENTERTAINMENT INC |
| Caption Defendant | SHELL GAS STATION |
| Lis Pendens Indicator | No |
| Status | 6 - CLOSED |
| Judge | HAAZ |
| Remarks | |
| Sealed | No |
| Interpreter Needed | |

## Plaintiffs

| Name | Address | Country | Counsel | Notify | Sequence |
|---|---|---|---|---|---|
| GREENWOOD GAMING AND ENTERTAINMENT INC | 2999 STREET ROAD BENSALEM, PA 19020 UNITED STATES | UNITED STATES | KRAMER, ANDREW J | Yes | 1 |

## Defendants

| Name | Address | Country | Counsel | Notify | Sequence |
|---|---|---|---|---|---|
| SHELL GAS STATION | 2800 RIDGE PIKE NORRISTOWN, PA 19403 UNITED STATES | UNITED STATES | SCHREINER, ERIC J VANCE, SHOHIN H HAVERSTICK, MATTHEW H GAGNE, PAUL G | Yes | 1 |

## Docket Entries

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 0 | E | 12/31/2019 | Complaint Civil Action | | No | 12612946 |
| 1 | | 1/9/2020 | (Internal Use Only) Served | SHELL GAS STATION ON 1/8/2020 | No | 12623986 |
| 2 | E | 1/23/2020 | Entry of Appearance | OF ERIC J SCHREINER, MATTHEW HAVERSTICK, PAUL G GAGNE, SHONIN H VANCE FOR SHELL GAS STATION W/ SERVICE ON 01/23/2020 | No | 12642634 |
| 3 | E | 1/23/2020 | Preliminary Objections of | SHELL GAS STATION WITH MEMORANDUM OF LAW WITH SERVICE ON 01/23/2020 | No | 12642769 |
| 4 | E | 2/12/2020 | Answer/Response | BY GREENWOOD GAMING AND ENTERTAINMENT, INC. TO PRELIMINARY OBJECTIONS OF DEFENDANT SHELL GAS STATION WITH BRIEF WITH SERVICE ON 02/12/2020 | No | 12670118 |
| 5 | E | 3/3/2020 | Memorandum of Law | BY SHELL GAS STATION WITH SERVICE ON 03/03/2020 | No | 12696309 |
| 6 | E | 3/6/2020 | Praec for Argument | MATTER IS INTERLOCUTORY - PRAECIPE FOR ORAL ARGUMENT - RESPONSE TO DEFENDANT SHELL GAS STATION'S PRELIMINARY OBJECTIONS | No | 12702619 |
| 7 | E | 5/1/2020 | Order | OF 5/1/2020 WALKER,J PRELIMINARY OBJECTIONS ARE OVERRULED SEE DOCKET THIS DOCUMENT WAS DOCKETED AND SENT ON 05/01/2020 | No | 12735724 |
| 8 | E | 7/6/2020 | Answer & New Matter by | SHELL GAS STATION WITH SERVICE ON 07/06/2020 | No | 12781996 |
| 9 | E | 2/16/2021 | Withdrawal of Appearance of | MARK S. STEWART FOR GREENWOOD GAMING AND ENTERTAINMENT, INC. (D/B/A PARX CASINO) | No | 13016226 |
| 11 | E | 2/18/2022 | Praecipe to Discontinue For Cases Filed 1993 & Above | | No | 13421965 |

Case #2019-29555

| | |
|---|---|
| Case Number | 2019-29555 |
| Commencement Date | 12/31/2019 |
| Case Type | Complaint Civil Action |
| PFA Number | |
| Caption Plaintiff | GREENWOOD GAMING AND ENTERTAINMENT INC |
| Caption Defendant | THE GREENE TURTLE SPORTS BAR & GRILLE |
| Lis Pendens Indicator | No |
| Status | 6 - CLOSED |
| Judge | WEILHEIMER |
| Remarks | |
| Sealed | No |
| Interpreter Needed | |

## Plaintiffs

| Name | Address | Country | Counsel | Notify | Sequence |
|---|---|---|---|---|---|
| GREENWOOD GAMING AND ENTERTAINMENT INC | 2999 STREET ROAD BENSALEM, PA 19020 UNITED STATES | UNITED STATES | KRAMER, ANDREW J | Yes | 1 |

## Defendants

| Name | Address | Country | Counsel | Notify | Sequence |
|---|---|---|---|---|---|
| THE GREENE TURTLE SPORTS BAR & GRILLE | 2800 DEKALB PIKE EAST NORRITON, PA 19401 UNITED STATES | UNITED STATES | SCHREINER, ERIC J VANCE, SHOHIN H HAVERSTICK, MATTHEW H GAGNE, PAUL G | Yes | 1 |

## Docket Entries

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 0 | E | 12/31/2019 | Complaint Civil Action | | No | 12612955 |
| 1 | | 1/16/2020 | (Internal Use Only) Served | THE GREENE TURTLE SPORTS BAR & GRILLE ON 1/8/2020 | No | 12634117 |
| 2 | E | 1/23/2020 | Entry of Appearance | OF ERIC J SCHREINER, MATTHEW HAVERSTICK, PAUL G GAGNE, SHONIN H VANCE FOR THE GREEN TURTLE SPORTS BAR & GRILLE W/ SERVICE ON 01/23/2020 | No | 12642539 |
| 3 | E | 1/23/2020 | Preliminary Objections of | THE GREENE TURTLE SPORTS BAR & GRILLE WITH MEMORANDUM OF LAW WITH SERVICE ON 01/23/2020 | No | 12642752 |
| 4 | E | 2/12/2020 | Answer/Response | BY GREENWOOD GAMING AND ENTERTAINMENT, INC. TO PRELIMINARY OBJECTIONS OF DEFENDANT THE GREENE TURTLE SPORTS BAR & GRILLE WITH BRIEF WITH SERVICE ON 02/12/2020 | No | 12670156 |
| 5 | E | 3/3/2020 | Memorandum of Law | BY THE GREENE TURTLE SPORTS BAR & GRILLE WITH SERVICE ON 03/03/2020 | No | 12696351 |
| 6 | E | 3/6/2020 | Praec for Argument | MATTER IS INTERLOCUTORY - PRAECIPE FOR ORAL ARGUMENT - RESPONSE TO DEFENDANT GREENE TURTLE SPORTS & GRILLE'S PRELIMINARY OBJECTIONS | No | 12702621 |
| 7 | E | 5/1/2020 | Order | OF 5/1/2020 WALKER,J PERLIMINARY OBJECTIONS ARE OVERRULED SEE DOCKET THIS DOCUMENT WAS DOCKETED AND SENT ON 05/01/2020 | No | 12735715 |
| 8 | E | 2/16/2021 | Withdrawal of Appearance of | MARK S. STEWART FOR GREENWOOD GAMING AND ENTERTAINMENT, INC. (D/B/A PARX CASINO) | No | 13016194 |
| 10 | E | 2/18/2022 | Praecipe to Discontinue For Cases Filed 1993 & Above | | No | 13421967 |

Case #2019-29556

| | |
|---|---|
| Case Number | 2019-29556 |
| Commencement Date | 12/31/2019 |
| Case Type | Complaint Civil Action |
| PFA Number | |
| Caption Plaintiff | GREENWOOD GAMING AND ENTERTAINMENT INC |
| Caption Defendant | VIA ROMA ITALIAN RESTAURANT & SPORTS BAR |
| Lis Pendens Indicator | No |
| Status | 6 - CLOSED |
| Judge | TOLLIVER |
| Remarks | |
| Sealed | No |
| Interpreter Needed | |

## Plaintiffs

| Name | Address | Country | Counsel | Notify | Sequence |
|---|---|---|---|---|---|
| GREENWOOD GAMING AND ENTERTAINMENT INC | 2999 STREET ROAD BENSALEM, PA 19020 UNITED STATES | UNITED STATES | KRAMER, ANDREW J | Yes | 1 |

## Defendants

| Name | Address | Country | Counsel | Notify | Sequence |
|---|---|---|---|---|---|
| VIA ROMA ITALIAN RESTAURANT & SPORTS BAR | 3200 RIDGE PIKE NORRISTOWN, PA 19403 UNITED STATES | UNITED STATES | SCHREINER, ERIC J VANCE, SHOHIN H HAVERSTICK, MATTHEW H GAGNE, PAUL G | Yes | 1 |

## Docket Entries

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 0 | E | 12/31/2019 | Complaint Civil Action | | No | 12612962 |
| 1 | | 1/15/2020 | (Internal Use Only) Served | VIA ROMA ITALIAN RESTAURANT & SPORTS BAR ON 1/13/2020 | No | 12631213 |
| 2 | E | 1/24/2020 | Entry of Appearance | OF ERIC J SCHREINER MATTHEW HAVERSTICK PAUL G GAGNE AND SHOHIN H HANCE FOR VIA ROMA ITALIAN RESTAURANT & SPORTS BAR W/ SERVICE ON 01/24/2020 | No | 12643475 |
| 3 | E | 1/24/2020 | Preliminary Objections of | VIA ROMA ITALIAN RESTAURANT & SPORTS BAR WITH MEMORANDUM OF LAW WITH SERVICE ON 01/24/2020 | No | 12644237 |
| 4 | E | 2/12/2020 | Answer/Response | BY GREENWOOD GAMING AND ENTERTAINMENT, INC. TO PRELIMINARY OBJECTIONS OF DEFENDANT VIA ROMA ITALIAN RESTAURANT & SPORTS BAR WITH BRIEF WITH SERVICE ON 02/12/2020 | No | 12670194 |
| 5 | E | 3/3/2020 | Memorandum of Law | BY VIA ROMA ITALIAN RESTAURANT & SPORTS BAR WITH SERVICE ON 03/03/2020 | No | 12696375 |
| 6 | E | 3/6/2020 | Praec for Argument | MATTER IS INTERLOCUTORY - PRAECIPE FOR ORAL ARGUMENT - RESPONSE TO DEFENDANT VIA ROMA ITALIAN RESTAURANT & SPORTS BAR'S PRELIMINARY OBJECTIONS | No | 12702625 |
| 7 | E | 5/1/2020 | Order | OF 5/1/2020 WALKER,J PRELIMINARY OBJECTIONS ARE OVERRULED SEE DOCKET THIS DOCUMENT WAS DOCKETED AND SENT ON 05/01/2020 | No | 12735728 |
| 8 | E | 7/6/2020 | Answer & New Matter by | VIA ROMA ITALIAN RESTAURANT & SPORTS BAR WITH SERVICE ON 07/06/2020 | No | 12781975 |
| 9 | E | 2/16/2021 | Withdrawal of Appearance of | MARK S. STEWART FOR GREENWOOD GAMING AND ENTERTAINMENT, INC. (D/B/A PARX CASINO) | No | 13016172 |

| Seq. | | Filing Date | Docket Type | Docket Text | Sealed | Filing ID |
|------|---|-------------|-------------|-------------|--------|-----------|
| 11 | E | 2/18/2022 | Praecipe to Discontinue For Cases Filed 1993 & Above | | No | 13421962 |

Case #2019-06832

| | |
|---|---|
| **Case Number** | 2019-06832 |
| **Matter Code** | |
| **Commencement Date** | 9/27/2019 4:32:07 PM |
| **Case Type** | COMPLAINT |
| **PFA Number** | |
| **Caption Plaintiff** | GREENWOOD GAMING AND ENTERTAINMENT INC |
| **Caption Defendant** | SMOKERS EXPRESS |
| **Lis Pendens Indicator** | No |
| **Status** | 6 |
| **Judge** | JEFFREY G. TRAUGER |
| **Judge Code** | 40 |
| **Parcel Number** | |
| **Remarks** | COMPLAINT MISCELLANEOUS DECLARATORY JUDGMENT MONEY DAMAGES WITH NOTICE TO DEFEND |
| **Sealed** | No |
| **Consolidated** | Yes |

## Linked Cases

| Case Number | Matter Code | Commenced | Case Type | Caption Plaintiff | Caption Defendant | Lis Pendens | Status | Parcel Number | Consolidated |
|---|---|---|---|---|---|---|---|---|---|
| 2019-06833 | | 9/27/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | RAJ RAJESHWARI INC | No | 6 | | Yes |
| 2019-06999 | | 10/4/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | JSB NEWGAS INC | No | 6 | | Yes |
| 2019-07021 | | 10/4/2019 | COMPLAINT | GREENWOOD GAMING ENTERTAINMENT INC | SMOKIN JOES TOBACCO SHOP | No | 6 | | Yes |
| 2019-07055 | | 10/8/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | USA GAS AND REPAIR INC D/B/A | No | 6 | | Yes |
| 2019-07119 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-07120 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | VALLEY NEWS & SMOKE SHOP | No | 6 | | Yes |
| 2019-07121 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | ONE PUNCH BOXING & MMA LLC | No | 6 | | Yes |
| 2019-07343 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SPICERITE LLC D/B/A | No | 6 | | Yes |
| 2019-07344 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-07345 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS HUT LLC D/B/A | No | 6 | | Yes |

## Plaintiffs

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|
| 2019-06832 | GREENWOOD GAMING AND ENTERTAINMENT INC | 2999 STREET ROAD BENSALEM, PA 19020 UNITED STATES | KRAMER, ANDREW JAY | Yes | 1 | |

## Defendants

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|
| 2019-06832 | SMOKERS EXPRESS | 3807 OTTER STREET<br>BRISTOL, PA 19007 UNITED STATES | Schreiner, Eric Joseph<br>Haverstick, Matthew Hermann<br>Vance, Shohin<br>GAGNE, PAUL GERARD | Yes | 1 | |

## Docket Entries

| Case Number | Seq. | Filing Date | | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 2019-06832 | 0 | 9/27/2019 4:32:07 PM | E | COMPLAINT MISCELLANEOUS DECLARATORY JUDGMENT MONEY DAMAGES WITH NOTICE TO DEFEND | No | 12411079 |
| 2019-06832 | 1 | 10/1/2019 9:03:31 AM | | RECEIVED IN SHERIFF'S OFFICE FOR SERVICE. TRANSACTION #19 1 15919. AMOUNT PAID $58.00. | No | 12412382 |
| 2019-06832 | 2 | 10/9/2019 3:36:39 PM | | SHERIFF'S RETURN, UNDER OATH, FILED. DEPUTY THOMAS DICAMPELLO ON 10/9/2019 AT 12:24 PM, SERVED DEFENDANT(S) PURSUANT TO PA.R.C.P. #402(A), SERVED PERSON IN CHARGE OF BUSINESS (A)(2)(III) DREW PATEL. SERVED PC OF BUSINESS WHO ACCEPTED FOR DEFT . 3807 OTTER STREET, BRISTOL, PA 19007, | No | 12421359 |
| 2019-06832 | 3 | 10/29/2019 3:31:22 PM | E | PRELIMINARY OBJECTIONS BY DEFT TO COMPLAINT. WITH SERVICE ON 10/29/2019. | No | 12441121 |
| 2019-06832 | 4 | 10/29/2019 3:31:22 PM | E | MOTION/PETITION TO STAY PROCEEDINGS BY DEFT. WITH SERVICE ON 10/29/2019. | No | 12441125 |
| 2019-06832 | 5 | 11/18/2019 3:01:22 PM | E | REPLY/RESPONSE BY PLTF TO DEFTS PRELIMINARY OBJECTIONS. WITH SERVICE ON 11/18/2019. | No | 12457472 |
| 2019-06832 | 6 | 11/18/2019 3:27:11 PM | E | REPLY/RESPONSE BY PLTF IN OPPOSITION TO DEFTS MOTION TO STAY. WITH SERVICE ON 11/18/2019. | No | 12457571 |
| 2019-06832 | 7 | 11/19/2019 9:16:21 AM | E | PRAECIPE UNDER B.C.R.C.P. 208.3(B).BY DEFT SMOKER'S EXPRESS WITH SERVICE ON 11/19/2019. WITH SERVICE ON 11/19/2019. | No | 12458089 |
| 2019-06832 | 8 | 11/19/2019 9:16:21 AM | E | MEMORANDUM OF LAW/BRIEF IN SUPPORT OF PRELIMINARY OBJECTIONS TO PLTF'S COMPLAINT BY DEFT SMOKER'S EXPRESS . WITH SERVICE ON 11/19/2019. | No | 12458117 |
| 2019-06832 | 9 | 11/21/2019 1:06:27 PM | E | APPEARANCE OF ERIC J SCHREINER, MATTHEW H HAVERSTICK, SHOHIN H VANCE, & PAUL G GAGNE ESQ., ENTERED FOR DEFT. WITH SERVICE ON 11/21/2019. | No | 12461110 |
| 2019-06832 | 12 | 12/2/2019 9:42:53 AM | E | MEMORANDUM OF LAW/BRIEF IN OPPOSITION TO DEFT'S PRELIMINARY OBJECTIONS TO COMPLAINT BY PLTF . WITH SERVICE ON 12/02/2019.***ORIG FILE DATE 12/2/19**** | No | 12468906 |
| 2019-06832 | 11 | 12/2/2019 3:06:59 PM | E | MEMORANDUM OF LAW/BRIEF IN SUPPORT OF DEFTS PRELIMINARY OBJECTIONS. WITH SERVICE ON 12/02/2019. | No | 12468151 |
| 2019-06832 | 10 | 12/3/2019 8:31:26 AM | | FILE SENT TO JUDGE BALDI PURSUANT TO RULE 208.3(B) PRAECIPE. FILED 11/19/19 ** CASE HAS BEEN CONSOLIDATED UNDER 19-6832 ALL CASES STAYED AS PER COURT ORDER DATED 1-17-20**** | No | 12468546 |
| 2019-06832 | 13 | 12/4/2019 11:49:50 AM | | RULE RETURNABLE DECEMBER 30, 2019 (SIGNED 12/3/19) THIS ORDER/JUDGMENT WAS DOCKETED AND SENT ON 12/04/2019 PURSUANT TO PA. R. C. P. 236. | No | 12470969 |
| 2019-06832 | 14 | 12/24/2019 10:39:11 AM | E | MEMORANDUM OF LAW/BRIEF BY DEFT IN REPLY TO PLTFS BRIEF IN OPPOSITION TO DEFTS PRELIMINARY OBJECTIONS TO COMPLAINT. WITH SERVICE ON 12/24/2019. | No | 12489485 |
| 2019-06832 | 15 | 12/30/2019 3:07:35 PM | E | MEMORANDUM OF LAW/BRIEF BY DEFT IN SUPPORT OF MOTION TO STAY AND HOLD IN ABEYANCE PENDING RESOLUTION OF RELATED ACTION. WITH SERVICE ON 12/30/2019. | No | 12492624 |
| 2019-06832 | 16 | 12/31/2019 1:30:43 PM | E | REPLY/RESPONSE BY PLTF IN OPPOSITION TO DEFTS PRELIMINARY OBJECTIONS TO COMPLAINT. WITH SERVICE ON 12/31/2019. | No | 12493580 |
| 2019-06832 | 17 | 1/9/2020 3:25:28 PM | E | MEMORANDUM OF LAW/BRIEF BY PLTF IN OPPOSITION TO DEFTS MOTION TO STAY AND HOLD IN ABEYANCE. WITH SERVICE ON 01/09/2020. | No | 12500856 |
| 2019-06832 | 18 | 1/15/2020 11:54:27 AM | | ORDER ENTERED BY JUDGE BALDI ON JAN 10 2020. ORAL ARGUMENT IS SCHEDULED FOR FEB 11 2020 AT 10 AM IN COURTROOM 350 THIS ORDER/JUDGMENT WAS DOCKETED AND SENT ON 01/15/2020 PURSUANT TO PA. R. C. P. 236. | No | 12505996 |
| 2019-06832 | 19 | 1/15/2020 4:07:04 PM | E | CERTIFICATE OF SERVICE BY PLTF CERTIFIES THAT A COPY OF THE ORDER WAS SERVED VIA EMAIL. WITH SERVICE ON 01/15/2020. | No | 12506606 |
| 2019-06832 | 20 | 1/23/2020 2:04:40 PM | | ORDER TO CONSOLIDATE GRANTED BY THE COURT. EO DIE CASE 2019-06832 CONSOLIDATED WITH 2019-06833, 2019-06999, 2019-07021, 2019-07055, 2019-07119, 2019-07120, 2019-07121, 2019-07343, 2019-07344, 2019-07345 BY JUDGE TRAUGER ON JAN 17 2020 THIS ORDER/JUDGMENT WAS DOCKETED AND SENT ON 01/23/2020 PURSUANT TO PA. R. C. P. 236. | No | 12513099 |
| 2019-06832 | 21 | 1/28/2020 10:13:52 AM | E | CERTIFICATE OF SERVICE BY DEFT CERTIFIES THAT A COPY OF THE ORDER WAS SERVED VIA EMAIL. WITH SERVICE ON 01/24/2020. | No | 12516979 |
| 2019-06832 | 22 | 2/16/2021 2:07:25 PM | E | PRAECIPE FOR WITHDRAWAL MARK STWEART EQS, KEVIN SKJOLDAL ESQ AND CASEY COYLE ESQ AS ATTORNEY FOR PLAINTIFF. WITH SERVICE ON 02/16/2021. | No | 12779032 |
| 2019-06832 | 23 | 2/18/2022 3:04:32 PM | E | PRAECIPE TO DISCONTINUE & END WITHOUT PREJUDICE FILED. EO DIE CASE MARKED DISCONTINUED & ENDED. | No | 13044818 |

Case #2019-06833

| | |
|---|---|
| **Case Number** | 2019-06833 |
| **Matter Code** | |
| **Commencement Date** | 9/27/2019 4:15:53 PM |
| **Case Type** | COMPLAINT |
| **PFA Number** | |
| **Caption Plaintiff** | GREENWOOD GAMING AND ENTERTAINMENT INC |
| **Caption Defendant** | RAJ RAJESHWARI INC |
| **Lis Pendens Indicator** | No |
| **Status** | 6 |
| **Judge** | RAYMOND F. MCHUGH |
| **Judge Code** | 38 |
| **Parcel Number** | |
| **Remarks** | COMPLAINT MISCELLANEOUS DECLARATORY JUDGMENT MONEY DAMAGES WITH NOTICE TO DEFEND |
| **Sealed** | No |
| **Consolidated** | Yes |

## Linked Cases

| Case Number | Matter Code | Commenced | Case Type | Caption Plaintiff | Caption Defendant | Lis Pendens | Status | Parcel Number | Consolidated |
|---|---|---|---|---|---|---|---|---|---|
| 2019-06832 | | 9/27/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-06999 | | 10/4/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | JSB NEWGAS INC | No | 6 | | Yes |
| 2019-07021 | | 10/4/2019 | COMPLAINT | GREENWOOD GAMING ENTERTAINMENT INC | SMOKIN JOES TOBACCO SHOP | No | 6 | | Yes |
| 2019-07055 | | 10/8/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | USA GAS AND REPAIR INC D/B/A | No | 6 | | Yes |
| 2019-07119 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-07120 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | VALLEY NEWS & SMOKE SHOP | No | 6 | | Yes |
| 2019-07121 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | ONE PUNCH BOXING & MMA LLC | No | 6 | | Yes |
| 2019-07343 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SPICERITE LLC D/B/A | No | 6 | | Yes |
| 2019-07344 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-07345 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS HUT LLC D/B/A | No | 6 | | Yes |

## Plaintiffs

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|
| 2019-06833 | GREENWOOD GAMING AND ENTERTAINMENT INC | 510 SWEDE STREET NORRISTOWN, PA 19401 UNITED STATES | KRAMER, ANDREW JAY | Yes | 1 | |

## Defendants

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|
| 2019-06833 | RAJ RAJESHWARI INC | 5601 BENSALEM BLVD. BENSALEM, PA 19020 UNITED STATES | Schreiner, Eric Joseph Haverstick, Matthew Hermann Vance, Shohin GAGNE, PAUL GERARD | Yes | 1 | |

## Docket Entries

| Case Number | Seq. | Filing Date | | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 2019-06833 | 0 | 9/27/2019 4:15:53 PM | E | COMPLAINT MISCELLANEOUS DECLARATORY JUDGMENT MONEY DAMAGES WITH NOTICE TO DEFEND | No | 12411068 |
| 2019-06833 | 1 | 10/1/2019 9:02:29 AM | | RECEIVED IN SHERIFF'S OFFICE FOR SERVICE. TRANSACTION #19 1 15918. AMOUNT PAID $58.00. | No | 12412381 |
| 2019-06833 | 2 | 10/9/2019 3:41:29 PM | | SHERIFF'S RETURN, UNDER OATH, FILED. DEPUTY ERIN PARKER ON 10/9/2019 AT 9:21 AM, SERVED DEFENDANT(S) PURSUANT TO PA.R.C.P. #402(A), SERVED PERSON IN CHARGE OF BUSINESS (A)(2)(III) NEIL SHAH. 5601 BENSALEM BLVD., BENSALEM, PA 19020, | No | 12421390 |
| 2019-06833 | 3 | 10/29/2019 3:20:55 PM | E | PRELIMINARY OBJECTIONS BY DEFT TO COMPLAINT. WITH SERVICE ON 10/29/2019. | No | 12441093 |
| 2019-06833 | 4 | 10/29/2019 3:20:55 PM | E | MOTION/PETITION TO STAY PROCEEDINGS BY DEFT. WITH SERVICE ON 10/29/2019. | No | 12441111 |
| 2019-06833 | 5 | 11/18/2019 3:01:22 PM | E | REPLY/RESPONSE BY PLTF TO DEFTS PRELIMINARY OBJECTIONS. WITH SERVICE ON 11/18/2019. | No | 12457500 |
| 2019-06833 | 6 | 11/18/2019 3:27:11 PM | E | REPLY/RESPONSE BY PLTF IN OPPOSITION TO DEFTS MOTION TO STAY. WITH SERVICE ON 11/18/2019. | No | 12457554 |
| 2019-06833 | 7 | 11/19/2019 9:25:11 AM | E | PRAECIPE UNDER B.C.R.C.P. 208.3(B). BY DEFT RAJ RAJESHWARI INC WITH SERVICE ON 11/19/2019. WITH SERVICE ON 11/19/2019. | No | 12458143 |
| 2019-06833 | 8 | 11/19/2019 9:25:11 AM | E | MEMORANDUM OF LAW/BRIEF IN SUPPORT OF DEFT'S PRELIMINARY OBJECTIONS TO PLTF'S COMPLAINT BY DEFT RAJ RAJESHWARI INC . WITH SERVICE ON 11/19/2019. | No | 12458144 |
| 2019-06833 | 9 | 11/21/2019 1:00:34 PM | E | APPEARANCE OF ERIC J SCHREINER, MATTHEW H HAVERSTICK, SHOHIN H VANCE, & PAUL G GAGNE ESQ., ENTERED FOR DEFT. WITH SERVICE ON 11/21/2019. | No | 12461094 |
| 2019-06833 | 10 | 11/25/2019 11:41:20 AM | | RULE RETURNABLE DECEMBER 16, 2019 (SIGNED 11/21/19) THIS ORDER/JUDGMENT WAS DOCKETED AND SENT ON 11/25/2019 PURSUANT TO PA. R. C. P. 236. | No | 12463882 |
| 2019-06833 | 13 | 12/2/2019 9:42:53 AM | E | MEMORANDUM OF LAW/BRIEF IN OPPOSITION TO DEFT'S PRELIMINARY OBJECTIONS TO COMPLAINT BY DEFT . WITH SERVICE ON 12/02/2019.***ORIG FILE DATE 12/2/19 | No | 12468908 |
| 2019-06833 | 12 | 12/2/2019 3:11:35 PM | E | MEMORANDUM OF LAW/BRIEF (SUPPLEMENTAL) IN SUPPORT OF DEFTS PRELIMINARY OBJECTIONS. WITH SERVICE ON 12/02/2019. | No | 12468157 |
| 2019-06833 | 11 | 12/3/2019 8:27:03 AM | | FILE SENT TO JUDGE MCHUGH PURSUANT TO RULE 208.3(B) PRAECIPE. FILED 11/19/19 | No | 12468519 |
| 2019-06833 | 14 | 12/24/2019 9:51:43 AM | E | MEMORANDUM OF LAW/BRIEF BY DEFT IN REPLY TO PLTFS BRIEF IN OPPOSITION TO DEFTS PRELIMINARY OBJECTIONS TO COMPLAINT. WITH SERVICE ON 12/24/2019. | No | 12489333 |
| 2019-06833 | 15 | 12/30/2019 3:07:35 PM | E | MEMORANDUM OF LAW/BRIEF BY DEFT IN SUPPORT OF MOTION TO STAY AND HOLD IN ABEYANCE PENDING RESOLUTION OF RELATED ACTION. WITH SERVICE ON 12/30/2019. | No | 12492625 |
| 2019-06833 | 16 | 12/31/2019 1:30:43 PM | E | REPLY/RESPONSE BY PLTF IN OPPOSITION TO DEFTS PRELIMINARY OBJECTIONS TO COMPLAINT. WITH SERVICE ON 12/31/2019. | No | 12493596 |
| 2019-06833 | 17 | 1/9/2020 3:25:28 PM | E | MEMORANDUM OF LAW/BRIEF BY PLTF IN OPPOSITION TO DEFTS MOTION TO STAY AND HOLD IN ABEYANCE. WITH SERVICE ON 01/09/2020. | No | 12500854 |
| 2019-06833 | 19 | 1/23/2020 2:04:40 PM | | ORDER TO CONSOLIDATE GRANTED BY THE COURT. EO DIE CASE 2019-06832 CONSOLIDATED WITH 2019-06833, 2019-06999, 2019-07021, 2019-07055, 2019-07119, 2019-07120, 2019-07121, 2019-07343, 2019-07344, 2019-07345 | No | 12513130 |
| 2019-06833 | 18 | 1/23/2020 2:11:04 PM | | ENTRY DISALLOWED. CASE CONSOLIDATED UNDER # 2019-6832 BY COURT ORDER. | No | 12513129 |

Case #2019-06999

| | |
|---|---|
| **Case Number** | 2019-06999 |
| **Matter Code** | |
| **Commencement Date** | 10/4/2019 2:25:25 PM |
| **Case Type** | COMPLAINT |
| **PFA Number** | |
| **Caption Plaintiff** | GREENWOOD GAMING AND ENTERTAINMENT INC |
| **Caption Defendant** | JSB NEWGAS INC |
| **Lis Pendens Indicator** | No |
| **Status** | 6 |
| **Judge** | Diane E. Gibbons |
| **Judge Code** | 33 |
| **Parcel Number** | |
| **Remarks** | COMPLAINT MISCELLANEOUS DECLARATORY JUDGMENT MONEY DAMAGES with NOTICE TO DEFEND |
| **Sealed** | No |
| **Consolidated** | Yes |

## Linked Cases

| Case Number | Matter Code | Commenced | Case Type | Caption Plaintiff | Caption Defendant | Lis Pendens | Status | Parcel Number | Consolidated |
|---|---|---|---|---|---|---|---|---|---|
| 2019-06833 | | 9/27/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | RAJ RAJESHWARI INC | No | 6 | | Yes |
| 2019-06832 | | 9/27/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-07021 | | 10/4/2019 | COMPLAINT | GREENWOOD GAMING ENTERTAINMENT INC | SMOKIN JOES TOBACCO SHOP | No | 6 | | Yes |
| 2019-07055 | | 10/8/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | USA GAS AND REPAIR INC D/B/A | No | 6 | | Yes |
| 2019-07119 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-07120 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | VALLEY NEWS & SMOKE SHOP | No | 6 | | Yes |
| 2019-07121 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | ONE PUNCH BOXING & MMA LLC | No | 6 | | Yes |
| 2019-07343 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SPICERITE LLC D/B/A | No | 6 | | Yes |
| 2019-07344 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-07345 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS HUT LLC D/B/A | No | 6 | | Yes |

## Plaintiffs

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|
| 2019-06999 | GREENWOOD GAMING AND ENTERTAINMENT INC | 2999 STREET ROAD BENSALEM, PA 19020 UNITED STATES | KRAMER, ANDREW JAY | Yes | 1 | |

## Defendants

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|
| 2019-06999 | JSB NEWGAS INC | 5300 NEW FALLS RD LEVITTOWN, PA 19056 UNITED STATES | Schreiner, Eric Joseph Haverstick, Matthew Hermann Vance, Shohin GAGNE, PAUL GERARD | Yes | 1 | |

## Docket Entries

| Case Number | Seq. | Filing Date | | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 2019-06999 | 0 | 10/4/2019 2:25:25 PM | E | COMPLAINT MISCELLANEOUS DECLARATORY JUDGMENT MONEY DAMAGES with NOTICE TO DEFEND | No | 12417547 |
| 2019-06999 | 1 | 10/9/2019 11:56:02 AM | | RECEIVED IN SHERIFF'S OFFICE FOR SERVICE. TRANSACTION #19 1 16437. AMOUNT PAID $58.00. | No | 12420874 |
| 2019-06999 | 2 | 10/15/2019 10:54:19 AM | | SHERIFF'S RETURN, UNDER OATH, FILED. DEPUTY THOMAS DICAMPELLO ON 10/15/2019 AT 10:49 AM, SERVED DEFENDANT(S) PURSUANT TO PA.R.C.P. #402(A), SERVED PERSON IN CHARGE OF BUSINESS (A)(2)(III) MANNY PATEL. SERVED PIC OF BUSINESS WHO ACCEPTED FOR DEFT. 5300 NEW FALLS RD, LEVITTOWN, PA 19056, | No | 12425942 |
| 2019-06999 | 3 | 11/4/2019 3:25:56 PM | E | PRELIMINARY OBJECTIONS BY DEFT TO COMPLAINT. WITH SERVICE ON 11/04/2019. | No | 12445657 |
| 2019-06999 | 4 | 11/4/2019 3:25:56 PM | E | MOTION/PETITION TO STAY PROCEEDINGS BY JSB NEWGAS INC. WITH SERVICE ON 11/04/2019. | No | 12445658 |
| 2019-06999 | 5 | 11/18/2019 3:01:22 PM | E | REPLY/RESPONSE BY PLTF TO DEFTS PRELIMINARY OBJECTIONS. WITH SERVICE ON 11/18/2019. | No | 12457461 |
| 2019-06999 | 6 | 11/18/2019 3:27:11 PM | E | REPLY/RESPONSE BY PLTF IN OPPOSITION TO DEFTS MOTION TO STAY. WITH SERVICE ON 11/18/2019. | No | 12457574 |
| 2019-06999 | 7 | 11/21/2019 1:02:01 PM | E | APPEARANCE OF ERIC J SCHREINER, MATTHEW H HAVERSTICK, SHOHIN H VANCE, & PAUL G GAGNE ESQ., ENTERED FOR DEFT. WITH SERVICE ON 11/21/2019. | No | 12461095 |
| 2019-06999 | 8 | 11/27/2019 12:35:01 PM | E | PRAECIPE UNDER B.C.R.C.P. 208.3(B). BY DEFT JSB NEWGAS INC WITH SERVICE ON 11/27/2019. WITH SERVICE ON 11/27/2019. | No | 12467100 |
| 2019-06999 | 9 | 11/27/2019 12:35:01 PM | E | MEMORANDUM OF LAW/BRIEF IN SUPPORT OF PRELIMINARY OBJECTIONS TO PLTF'S COMPLAINT BY DEFT . WITH SERVICE ON 11/27/2019. | No | 12467108 |
| 2019-06999 | 10 | 12/3/2019 12:45:28 PM | | RULE RETURNABLE DECEMBER 16, 2019 (SIGNED 11/27/19) THIS ORDER/JUDGMENT WAS DOCKETED AND SENT ON 12/03/2019 PURSUANT TO PA. R. C. P. 236. | No | 12469408 |
| 2019-06999 | 11 | 12/9/2019 9:18:40 AM | E | MEMORANDUM OF LAW/BRIEF BY PLTF GREENWOOD GAMING AND ENTERTAINMENT INC, IN OPPOSITION TO DEFT JSB NEWGAS INC'S PRELIMINARY OBJECTIONS TO COMPLAINT. WITH SERVICE ON 12/09/2019. | No | 12474235 |
| 2019-06999 | 12 | 12/11/2019 7:49:39 AM | | FILE SENT TO JUDGE GIBBONS PURSUANT TO RULE 208.3(B) PRAECIPE. FILED 11/27/19 | No | 12476567 |
| 2019-06999 | 13 | 12/20/2019 11:41:41 AM | | RETURNED COPY OF ORDER UNDELIVERED TO MATTHEW HERMANN HAVERSTICK ESQ | No | 12486787 |
| 2019-06999 | 14 | 12/23/2019 2:25:40 PM | | ORDER ENTERED BY JUDGE GIBBONS ON DEC 16 2019. DEFTS PRELIMINARY OBJECTIONS ARE OVERRULED THIS ORDER/JUDGMENT WAS DOCKETED AND SENT ON 12/23/2019 PURSUANT TO PA. R. C. P. 236. | No | 12488570 |
| 2019-06999 | 15 | 12/30/2019 10:21:23 AM | E | CERTIFICATE OF SERVICE BY PLTF CERTIFIES THAT A COPY OF THE ORDER WAS SERVED VIA EMAIL. WITH SERVICE ON 12/30/2019. | No | 12492062 |
| 2019-06999 | 16 | 12/30/2019 3:07:35 PM | E | MEMORANDUM OF LAW/BRIEF BY DEFT IN SUPPORT OF MOTION TO STAY AND HOLD IN ABEYANCE PENDING RESOLUTION OF RELATED ACTION. WITH SERVICE ON 12/30/2019. | No | 12492551 |
| 2019-06999 | 17 | 1/9/2020 3:25:28 PM | E | MEMORANDUM OF LAW/BRIEF BY PLTF IN OPPOSITION TO DEFTS MOTION TO STAY AND HOLD IN ABEYANCE. WITH SERVICE ON 01/09/2020. | No | 12500852 |
| 2019-06999 | 19 | 1/23/2020 2:04:40 PM | | ORDER TO CONSOLIDATE GRANTED BY THE COURT. EO DIE CASE 2019-06832 CONSOLIDATED WITH 2019-06833, 2019-06999, 2019-07021, 2019-07055, 2019-07119, 2019-07120, 2019-07121, 2019-07343, 2019-07344, 2019-07345 | No | 12513131 |
| 2019-06999 | 18 | 1/23/2020 2:10:43 PM | | ENTRY DISALLOWED. CASE CONSOLIDATED UNDER # 2019-6832 BY COURT ORDER. | No | 12513128 |

Case #2019-07021

| | |
|---|---|
| **Case Number** | 2019-07021 |
| **Matter Code** | |
| **Commencement Date** | 10/4/2019 4:14:06 PM |
| **Case Type** | COMPLAINT |
| **PFA Number** | |
| **Caption Plaintiff** | GREENWOOD GAMING ENTERTAINMENT INC |
| **Caption Defendant** | SMOKIN JOES TOBACCO SHOP |
| **Lis Pendens Indicator** | No |
| **Status** | 6 |
| **Judge** | JEFFREY G. TRAUGER |
| **Judge Code** | 40 |
| **Parcel Number** | |
| **Remarks** | COMPLAINT MISCELLANEOUS DECLARATORY JUDGMENT MONEY DAMAGES WITH NOTICE TO DEFEND |
| **Sealed** | No |
| **Consolidated** | Yes |

Linked Cases

| Case Number | Matter Code | Commenced | Case Type | Caption Plaintiff | Caption Defendant | Lis Pendens | Status | Parcel Number | Consolidated |
|---|---|---|---|---|---|---|---|---|---|
| 2019-06833 | | 9/27/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | RAJ RAJESHWARI INC | No | 6 | | Yes |
| 2019-06832 | | 9/27/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-06999 | | 10/4/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | JSB NEWGAS INC | No | 6 | | Yes |
| 2019-07055 | | 10/8/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | USA GAS AND REPAIR INC D/B/A | No | 6 | | Yes |
| 2019-07119 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-07120 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | VALLEY NEWS & SMOKE SHOP | No | 6 | | Yes |
| 2019-07121 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | ONE PUNCH BOXING & MMA LLC | No | 6 | | Yes |
| 2019-07343 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SPICERITE LLC D/B/A | No | 6 | | Yes |
| 2019-07344 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-07345 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS HUT LLC D/B/A | No | 6 | | Yes |

Plaintiffs

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|
| 2019-07021 | GREENWOOD GAMING ENTERTAINMENT INC | 2999 STREET ROAD BENSALEM, PA 19020 UNITED STATES | KRAMER, ANDREW JAY | Yes | 1 | |

Defendants

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|
| 2019-07021 | SMOKIN JOES TOBACCO SHOP | 228 BRISTOL PIKE SUITE A BRISTOL, PA 19021 UNITED STATES | Schreiner, Eric Joseph Vance, Shohin Haverstick, Matthew Hermann GAGNE, PAUL GERARD | Yes | 1 | |

## Docket Entries

| Case Number | Seq. | Filing Date | | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 2019-07021 | 0 | 10/4/2019 4:14:06 PM | E | COMPLAINT MISCELLANEOUS DECLARATORY JUDGMENT MONEY DAMAGES WITH NOTICE TO DEFEND | No | 12417833 |
| 2019-07021 | 1 | 10/9/2019 11:59:44 AM | | RECEIVED IN SHERIFF'S OFFICE FOR SERVICE. TRANSACTION #19 1 16435. AMOUNT PAID $58.00. | No | 12420876 |
| 2019-07021 | 2 | 10/16/2019 2:06:08 PM | | SHERIFF'S RETURN, UNDER OATH, FILED. DEPUTY THOMAS DICAMPELLO ON 10/15/2019 AT 3:13 PM, SERVED DEFENDANT(S) PURSUANT TO PA.R.C.P. #402(A), SERVED PERSON IN CHARGE OF BUSINESS (A)(2)(III) ERIN EMERY. SERVED MANAGER WHO ACCEPTED FOR DEFT. 228 BRISTOL PIKE, SUITE A, BRISTOL, PA 19021, | No | 12427798 |
| 2019-07021 | 3 | 11/4/2019 3:19:22 PM | E | PRELIMINARY OBJECTIONS BY DEFT TO COMPLAINT. WITH SERVICE ON 11/04/2019. | No | 12445641 |
| 2019-07021 | 4 | 11/4/2019 3:19:22 PM | E | MOTION/PETITION TO STAY PROCEEDINGS BY SMOKIN JOES TOBACCO SHOP. WITH SERVICE ON 11/04/2019. | No | 12445643 |
| 2019-07021 | 5 | 11/18/2019 3:01:22 PM | E | REPLY/RESPONSE BY PLTF TO DEFTS PRELIMINARY OBJECTIONS. WITH SERVICE ON 11/18/2019. | No | 12457463 |
| 2019-07021 | 6 | 11/18/2019 3:27:11 PM | E | REPLY/RESPONSE BY PLTF IN OPPOSITION TO DEFTS MOTION TO STAY. WITH SERVICE ON 11/18/2019. | No | 12457551 |
| 2019-07021 | 7 | 11/21/2019 11:43:07 AM | | RULE RETURNABLE DECEMBER 16, 2019 THIS ORDER/JUDGMENT WAS DOCKETED AND SENT ON 11/21/2019 PURSUANT TO PA. R. C. P. 236. | No | 12460936 |
| 2019-07021 | 8 | 11/21/2019 12:57:26 PM | E | APPEARANCE OF ERIC J SCHREINER ESQ., MATTHEW H. HAVERSTICK ESQ., SHOHIN H. VANCE ESQ. AND PAUL G. GAGNE ESQ., ENTERED FOR. WITH SERVICE ON 11/21/2019. | No | 12461089 |
| 2019-07021 | 9 | 11/27/2019 12:43:35 PM | E | PRAECIPE UNDER B.C.R.C.P. 208.3(B).BY DEFT WITH SERVICE ON 11/27/2019. WITH SERVICE ON 11/27/2019. | No | 12467117 |
| 2019-07021 | 10 | 11/27/2019 12:43:35 PM | E | MEMORANDUM OF LAW/BRIEF IN SUPPORT OF PRELIMINARY OBJECTIONS TO PLTF'S COMPLAINT BY DEFT . WITH SERVICE ON 11/27/2019. | No | 12467118 |
| 2019-07021 | 11 | 12/9/2019 9:18:40 AM | E | MEMORANDUM OF LAW/BRIEF BY PLTF GREENWOOD GAMING AND ENTERTAINMENT INC, IN OPPOSITION TO DEFT SMOKIN JOES TOBACCO SHOP'S PRELIMINARY OBJECTIONS TO COMPLAINT. WITH SERVICE ON 12/09/2019. | No | 12474217 |
| 2019-07021 | 12 | 12/11/2019 7:30:51 AM | | FILE SENT TO JUDGE TRAUGER PURSUANT TO RULE 208.3(B) PRAECIPE. FILED 11/27/19 ****8(CASE HAS BEEN CONSOLIDATED UNDER 19-06832 ALL CASES ARE STAYED AS PER COURT ORDER DATED 1/17/20) | No | 12476562 |
| 2019-07021 | 13 | 12/20/2019 12:22:57 PM | | ORDER ENTERED BY JUDGE TRAUGER ON DEC 17 2019. ORAL ARGUMENT IS SCHEDULED FOR JAN 2 2020 AT 10 AM IN COURTROOM 350 THIS ORDER/JUDGMENT WAS DOCKETED AND SENT ON 12/20/2019 PURSUANT TO PA. R. C. P. 236. | No | 12486949 |
| 2019-07021 | 14 | 12/24/2019 9:48:14 AM | E | MEMORANDUM OF LAW/BRIEF BY DEFT IN REPLY TO PLTFS BRIEF IN OPPOSITION TO DEFTS PRELIMINARY OBJECTIONS TO COMPLAINT. WITH SERVICE ON 12/24/2019. | No | 12489331 |
| 2019-07021 | 15 | 12/30/2019 10:33:34 AM | E | CERTIFICATE OF SERVICE BY PLTF CERTIFIES THAT A COPY OF THE ORDER WAS SERVED VIA FIRST CLASS MAIL. WITH SERVICE ON 12/23/2019. | No | 12492109 |
| 2019-07021 | 16 | 12/30/2019 3:07:35 PM | E | MEMORANDUM OF LAW/BRIEF BY DEFT IN SUPPORT OF MOTION TO STAY AND HOLD IN ABEYANCE PENDING RESOLUTION OF RELATED ACTION. WITH SERVICE ON 12/30/2019. | No | 12492590 |
| 2019-07021 | 17 | 12/31/2019 1:30:43 PM | E | REPLY/RESPONSE BY PLTF IN OPPOSITION TO DEFTS PRELIMINARY OBJECTIONS TO COMPLAINT. WITH SERVICE ON 12/31/2019. | No | 12493575 |
| 2019-07021 | 18 | 1/9/2020 11:21:14 AM | | NOTES OF TESTIMONY JANUARY 2, 2020 | No | 12500373 |
| 2019-07021 | 19 | 1/9/2020 3:25:28 PM | E | MEMORANDUM OF LAW/BRIEF BY PLTF IN OPPOSITION TO DEFTS MOTION TO STAY AND HOLD IN ABEYANCE. WITH SERVICE ON 01/09/2020. | No | 12500877 |
| 2019-07021 | 20 | 1/13/2020 2:41:34 PM | | CIVIL COURT SHEET BY JUDGE TRAUGER ON JAN 2 2020 | No | 12503444 |
| 2019-07021 | 22 | 1/23/2020 2:04:40 PM | | ORDER TO CONSOLIDATE GRANTED BY THE COURT. EO DIE CASE 2019-06832 CONSOLIDATED WITH 2019-06833, 2019-06999, 2019-07021, 2019-07055, 2019-07119, 2019-07120, 2019-07121, 2019-07343, 2019-07344, 2019-07345 | No | 12513132 |
| 2019-07021 | 21 | 1/23/2020 2:09:58 PM | | ENTRY DISALLOWED. CASE CONSOLIDATED UNDER # 2019-6832 BY COURT ORDER. | No | 12513126 |

Case #2019-07055

| | |
|---|---|
| Case Number | 2019-07055 |
| Matter Code | |
| Commencement Date | 10/8/2019 10:36:21 AM |
| Case Type | COMPLAINT |
| PFA Number | . |
| Caption Plaintiff | GREENWOOD GAMING AND ENTERTAINMENT INC |
| Caption Defendant | USA GAS AND REPAIR INC D/B/A |
| Lis Pendens Indicator | No |
| Status | 6 |
| Judge | REA B. BOYLAN |
| Judge Code | 25 |
| Parcel Number | |
| Remarks | COMPLAINT MISCELLANEOUS DECLARATORY JUDGMENT MONEY DAMAGES with NOTICE TO DEFEND |
| Sealed | No |
| Consolidated | Yes |

## Linked Cases

| Case Number | Matter Code | Commenced | Case Type | Caption Plaintiff | Caption Defendant | Lis Pendens | Status | Parcel Number | Consolidated |
|---|---|---|---|---|---|---|---|---|---|
| 2019-06833 | | 9/27/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | RAJ RAJESHWARI INC | No | 6 | | Yes |
| 2019-06832 | | 9/27/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-06999 | | 10/4/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | JSB NEWGAS INC | No | 6 | | Yes |
| 2019-07021 | | 10/4/2019 | COMPLAINT | GREENWOOD GAMING ENTERTAINMENT INC | SMOKIN JOES TOBACCO SHOP | No | 6 | | Yes |
| 2019-07119 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-07120 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | VALLEY NEWS & SMOKE SHOP | No | 6 | | Yes |
| 2019-07121 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | ONE PUNCH BOXING & MMA LLC | No | 6 | | Yes |
| 2019-07343 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SPICERITE LLC D/B/A | No | 6 | | Yes |
| 2019-07344 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-07345 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS HUT LLC D/B/A | No | 6 | | Yes |

## Plaintiffs

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|
| 2019-07055 | GREENWOOD GAMING AND ENTERTAINMENT INC | 2999 STREET ROAD BENSALEM, PA 19020 UNITED STATES | KRAMER, ANDREW JAY | Yes | 1 | |

## Defendants

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|
| 2019-07055 | USA GAS AND REPAIR INC D/B/A (SPEEDY GAS D/B/A; USA GAS D/B/A; USA GAS-N-GO D/B/A; USA GAS AND REPAIR LEVITTOWN) | 5901 MILL CREEK RD LEVITTOWN, PA 19058 UNITED STATES | Schreiner, Eric Joseph Haverstick, Matthew Hermann Vance, Shohin GAGNE, PAUL GERARD | Yes | 1 | |

## Docket Entries

| Case Number | Seq. | Filing Date | | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 2019-07055 | 0 | 10/8/2019 11:14:17 AM | E | COMPLAINT MISCELLANEOUS DECLARATORY JUDGMENT MONEY DAMAGES with NOTICE TO DEFEND | No | 12419636 |
| 2019-07055 | 1 | 10/9/2019 11:58:23 AM | | RECEIVED IN SHERIFF'S OFFICE FOR SERVICE. TRANSACTION #19 1 16436. AMOUNT PAID $58.00. | No | 12420875 |
| 2019-07055 | 2 | 10/15/2019 9:30:04 AM | | SHERIFF'S RETURN, UNDER OATH, FILED. DEPUTY THOMAS DICAMPELLO ON 10/15/2019 AT 9:14 AM, SERVED DEFENDANT(S) PURSUANT TO PA.R.C.P. #402(A), SERVED PERSON IN CHARGE OF BUSINESS (A)(2)(III) PUNAM PATEL. SERVED PIC OF BUSINESS WHO ACCEPTED SERVICE FOR DEFT. 5901 MILL CREEK RD, LEVITTOWN, PA 19057, | No | 12425541 |
| 2019-07055 | 3 | 11/4/2019 3:09:30 PM | E | PRELIMINARY OBJECTIONS BY DEFT USA GAS & REPAIR INC. WITH SERVICE ON 11/04/2019. | No | 12445579 |
| 2019-07055 | 4 | 11/4/2019 3:09:30 PM | E | MOTION/PETITION TO STAY PROCEEDINGS BY USA GAS AND REPAIR INC. WITH SERVICE ON 11/04/2019. | No | 12445622 |
| 2019-07055 | 5 | 11/18/2019 3:01:22 PM | E | REPLY/RESPONSE BY PLTF TO DEFT USA GAS AND REPAIR INCS PRELIMINARY OBJECTIONS. WITH SERVICE ON 11/18/2019. | No | 12457450 |
| 2019-07055 | 6 | 11/18/2019 3:27:11 PM | E | REPLY/RESPONSE BY PLTF IN OPPOSITION TO DEFT USA GAS AND REPAIR INCS MOTION TO STAY. WITH SERVICE ON 11/18/2019. | No | 12457552 |
| 2019-07055 | 7 | 11/21/2019 12:58:54 PM | E | APPEARANCE OF ERIC J SCHREINER, MATTHEW H HAVERSTICK, SHOHIN H VANCE, & PAUL G GAGNE ESQ., ENTERED FOR DEFT. WITH SERVICE ON 11/21/2019. | No | 12461091 |
| 2019-07055 | 8 | 11/27/2019 12:25:12 PM | E | PRAECIPE UNDER B.C.R.C.P. 208.3(B).BY DEFT USA GAS AND REPAIR INC WITH SERVICE ON 11/27/2019. WITH SERVICE ON 11/27/2019. | No | 12467084 |
| 2019-07055 | 9 | 11/27/2019 12:25:12 PM | E | MEMORANDUM OF LAW/BRIEF IN SUPPORT OF PRELIMINARY OBJECTIONS TO PLTF'S COMPLAINT BY DEFT USA GAS AND REPAIR INC . WITH SERVICE ON 11/27/2019. | No | 12467096 |
| 2019-07055 | 10 | 12/4/2019 11:50:36 AM | | RULE RETURNABLE DECEMBER 30, 2019 (SIGNED 12/3/19) THIS ORDER/JUDGMENT WAS DOCKETED AND SENT ON 12/04/2019 PURSUANT TO PA. R. C. P. 236. | No | 12470970 |
| 2019-07055 | 11 | 12/9/2019 9:18:40 AM | E | MEMORANDUM OF LAW/BRIEF BY PLTF GREENWOOD GAMING AND ENTERTAINMENT INC, IN OPPOSITION TO DEFT USA GAS AND REPAIR INC'S PRELIMINARY OBJECTIONS TO COMPLAINT. WITH SERVICE ON 12/09/2019. | No | 12474232 |
| 2019-07055 | 12 | 12/11/2019 7:34:36 AM | | FILE SENT TO JUDGE BALDI PURSUANT TO RULE 208.3(B) PRAECIPE. FILED 11/27/19 | No | 12476563 |
| 2019-07055 | 13 | 12/24/2019 9:54:38 AM | E | MEMORANDUM OF LAW/BRIEF BY DEFT IN REPLY TO PLTFS BRIEF IN OPPOSITION TO DEFTS PRELIMINARY OBJECTIONS TO COMPLAINT. WITH SERVICE ON 12/24/2019. | No | 12489334 |
| 2019-07055 | 14 | 12/30/2019 3:07:35 PM | E | MEMORANDUM OF LAW/BRIEF BY DEFT IN SUPPORT OF MOTION TO STAY AND HOLD IN ABEYANCE PENDING RESOLUTION OF RELATED ACTION. WITH SERVICE ON 12/30/2019. | No | 12492584 |
| 2019-07055 | 15 | 12/31/2019 1:30:43 PM | E | REPLY/RESPONSE BY PLTF IN OPPOSITION TO DEFTS PRELIMINARY OBJECTIONS TO COMPLAINT. WITH SERVICE ON 12/31/2019. | No | 12493572 |
| 2019-07055 | 16 | 1/3/2020 1:34:25 PM | | RETURNED COPY OF ORDER UNDELIVERED TO MATTHEW HERMANN HAVERSTICK ESQ | No | 12495940 |
| 2019-07055 | 17 | 1/9/2020 3:25:28 PM | E | MEMORANDUM OF LAW/BRIEF BY PLTF IN OPPOSITION TO DEFTS MOTION TO STAY AND HOLD IN ABEYANCE. WITH SERVICE ON 01/09/2020. | No | 12500878 |
| 2019-07055 | 18 | 1/15/2020 11:53:58 AM | | ORDER ENTERED BY JUDGE BALDI ON JAN 10 2020. ORAL ARGUMENT IS SCHEDULED FOR FEB 11 2020 AT 10 AM IN COURTROOM 350 THIS ORDER/JUDGMENT WAS DOCKETED AND SENT ON 01/15/2020 PURSUANT TO PA. R. C. P. 236. | No | 12505990 |
| 2019-07055 | 19 | 1/15/2020 4:07:04 PM | E | CERTIFICATE OF SERVICE BY PLTF CERTIFIES THAT A COPY OF THE ORDER WAS SERVED VIA EMAIL. WITH SERVICE ON 01/15/2020. | No | 12506609 |
| 2019-07055 | 21 | 1/23/2020 2:04:40 PM | | ORDER TO CONSOLIDATE GRANTED BY THE COURT. EO DIE CASE 2019-06832 CONSOLIDATED WITH 2019-06833, 2019-06999, 2019-07021, 2019-07055, 2019-07119, 2019-07120, 2019-07121, 2019-07343, 2019-07344, 2019-07345 | No | 12513133 |
| 2019-07055 | 20 | 1/23/2020 2:10:23 PM | | ENTRY DISALLOWED. CASE CONSOLIDATED UNDER # 2019-6832 BY COURT ORDER. | No | 12513127 |

Case #2019-07119

| | |
|---|---|
| Case Number | 2019-07119 |
| Matter Code | |
| Commencement Date | 10/10/2019 10:13:50 AM |
| Case Type | COMPLAINT |
| PFA Number | |
| Caption Plaintiff | GREENWOOD GAMING AND ENTERTAINMENT INC |
| Caption Defendant | SMOKERS EXPRESS |
| Lis Pendens Indicator | No |
| Status | 6 |
| Judge | BRIAN T. MCGUFFIN |
| Judge Code | 39 |
| Parcel Number | |
| Remarks | COMPLAINT MISCELLANEOUS DECLARATORY JUDGMENT MONEY DAMAGES with NOTICE TO DEFEND |
| Sealed | No |
| Consolidated | Yes |

## Linked Cases

| Case Number | Matter Code | Commenced | Case Type | Caption Plaintiff | Caption Defendant | Lis Pendens | Status | Parcel Number | Consolidated |
|---|---|---|---|---|---|---|---|---|---|
| 2019-06833 | | 9/27/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | RAJ RAJESHWARI INC | No | 6 | | Yes |
| 2019-06832 | | 9/27/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-06999 | | 10/4/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | JSB NEWGAS INC | No | 6 | | Yes |
| 2019-07021 | | 10/4/2019 | COMPLAINT | GREENWOOD GAMING ENTERTAINMENT INC | SMOKIN JOES TOBACCO SHOP | No | 6 | | Yes |
| 2019-07055 | | 10/8/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | USA GAS AND REPAIR INC D/B/A | No | 6 | | Yes |
| 2019-07120 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | VALLEY NEWS & SMOKE SHOP | No | 6 | | Yes |
| 2019-07121 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | ONE PUNCH BOXING & MMA LLC | No | 6 | | Yes |
| 2019-07343 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SPICERITE LLC D/B/A | No | 6 | | Yes |
| 2019-07344 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-07345 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS HUT LLC D/B/A | No | 6 | | Yes |

## Plaintiffs

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|
| 2019-07119 | GREENWOOD GAMING AND ENTERTAINMENT INC | 2999 STREET ROAD BENSALEM, PA 19020 UNITED STATES | KRAMER, ANDREW JAY | Yes | 1 | |

## Defendants

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|
| 2019-07119 | SMOKERS EXPRESS | 544 ANDREWS RD<br>FEASTERVILLE, PA 19053 UNITED STATES | Schreiner, Eric Joseph<br>Haverstick, Matthew Hermann<br>Vance, Shohin<br>GAGNE, PAUL GERARD | Yes | 1 | |

## Docket Entries

| Case Number | Seq. | Filing Date | | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 2019-07119 | 0 | 10/10/2019 10:56:49 AM | E | COMPLAINT MISCELLANEOUS DECLARATORY JUDGMENT MONEY DAMAGES with NOTICE TO DEFEND | No | 12422108 |
| 2019-07119 | 1 | 10/10/2019 3:38:44 PM | | RECEIVED IN SHERIFF'S OFFICE FOR SERVICE. TRANSACTION #10 1 16549. AMOUNT PAID $58.00. | No | 12422983 |
| 2019-07119 | 2 | 10/23/2019 12:51:14 PM | | SHERIFF'S RETURN, UNDER OATH, FILED. DEPUTY ERIN PARKER ON 10/22/2019 AT 1:57 PM, SERVED DEFENDANT(S) PURSUANT TO PA.R.C.P. #402(A), SERVED PERSON IN CHARGE OF BUSINESS (A)(2)(III) JAYESH PATEL. 544 ANDREWS RD, FEASTERVILLE, PA 19053, | No | 12435190 |
| 2019-07119 | 3 | 11/11/2019 11:23:53 AM | E | PRELIMINARY OBJECTIONS BY DEFT TO COMPLAINT. WITH SERVICE ON 11/11/2019. | No | 12451193 |
| 2019-07119 | 4 | 11/11/2019 11:23:53 AM | E | MOTION/PETITION TO STAY PROCEEDINGS BY DEFT. WITH SERVICE ON 11/11/2019. | No | 12451194 |
| 2019-07119 | 5 | 11/18/2019 3:01:22 PM | E | REPLY/RESPONSE BY PLTF TO DEFTS PRELIMINARY OBJECTIONS. WITH SERVICE ON 11/18/2019. | No | 12457464 |
| 2019-07119 | 6 | 11/18/2019 3:27:11 PM | E | REPLY/RESPONSE BY PLTF IN OPPOSITION TO DEFTS MOTION TO STAY. WITH SERVICE ON 11/18/2019. | No | 12457543 |
| 2019-07119 | 7 | 11/21/2019 1:03:34 PM | E | APPEARANCE OF ERIC J SCHREINER, MATTHEW H HAVERSTICK, SHOHIN H VANCE, & PAUL G GAGNE ESQ., ENTERED FOR DEFT. WITH SERVICE ON 11/21/2019. | No | 12461107 |
| 2019-07119 | 8 | 11/25/2019 11:44:51 AM | | RULE RETURNABLE DECEMBER 23, 2019 THIS ORDER/JUDGMENT WAS DOCKETED AND SENT ON 11/25/2019 PURSUANT TO PA. R. C. P. 236. | No | 12463887 |
| 2019-07119 | 9 | 11/27/2019 12:52:38 PM | E | PRAECIPE UNDER B.C.R.C.P. 208.3(B).BY DEFT WITH SERVICE ON 11/27/2019. WITH SERVICE ON 11/27/2019. | No | 12467127 |
| 2019-07119 | 10 | 11/27/2019 12:52:38 PM | E | MEMORANDUM OF LAW/BRIEF IN SUPPORT OF PRELIMINARY OBJECTIONS TO PLTF'S COMPLAINT BY DEFT . WITH SERVICE ON 11/27/2019. | No | 12467131 |
| 2019-07119 | 11 | 12/9/2019 9:18:40 AM | E | MEMORANDUM OF LAW/BRIEF BY PLTF GREENWOOD GAMING AND ENTERTAINMENT INC, IN OPPOSITION TO DEFT SMOKER'S EXPRESS' PRELIMINARY OBJECTIONS TO COMPLAINT. WITH SERVICE ON 12/09/2019. | No | 12474216 |
| 2019-07119 | 12 | 12/11/2019 7:26:27 AM | | FILE SENT TO JUDGE MCGUFFIN PURSUANT TO RULE 208.3(B) PRAECIPE. FILED 11/27/19 | No | 12476561 |
| 2019-07119 | 13 | 12/24/2019 10:36:25 AM | E | MEMORANDUM OF LAW/BRIEF BY DEFT IN REPLY TO PLTFS BRIEF IN OPPOSITION TO DEFTS PRELIMINARY OBJECTIONS TO COMPLAINT. WITH SERVICE ON 12/24/2019. | No | 12489453 |
| 2019-07119 | 14 | 12/30/2019 3:07:35 PM | | MEMORANDUM OF LAW/BRIEF BY DEFT IN SUPPORT OF MOTION TO STAY AND HOLD IN ABEYANCE PENDING RESOLUTION OF RELATED ACTION. WITH SERVICE ON 12/30/2019. | No | 12492599 |
| 2019-07119 | 15 | 12/31/2019 1:30:43 PM | E | REPLY/RESPONSE BY PLTF IN OPPOSITION TO DEFTS PRELIMINARY OBJECTIONS TO COMPLAINT. WITH SERVICE ON 12/31/2019. | No | 12493587 |
| 2019-07119 | 16 | 1/9/2020 3:25:28 PM | E | MEMORANDUM OF LAW/BRIEF BY PLTF IN OPPOSITION TO DEFTS MOTION TO STAY AND HOLD IN ABEYANCE. WITH SERVICE ON 01/09/2020. | No | 12500857 |
| 2019-07119 | 18 | 1/23/2020 2:04:40 PM | | ORDER TO CONSOLIDATE GRANTED BY THE COURT. EO DIE CASE 2019-06832 CONSOLIDATED WITH 2019-06833, 2019-06999, 2019-07021, 2019-07055, 2019-07119, 2019-07120, 2019-07121, 2019-07343, 2019-07344, 2019-07345 | No | 12513134 |
| 2019-07119 | 17 | 1/23/2020 2:09:08 PM | | ENTRY DISALLOWED. CASE CONSOLIDATED UNDER #2019-6832 BY COURT ORDER. | No | 12513124 |

Case #2019-07120

| | |
|---|---|
| **Case Number** | 2019-07120 |
| **Matter Code** | |
| **Commencement Date** | 10/10/2019 10:43:18 AM |
| **Case Type** | COMPLAINT |
| **PFA Number** | |
| **Caption Plaintiff** | GREENWOOD GAMING AND ENTERTAINMENT INC |
| **Caption Defendant** | VALLEY NEWS & SMOKE SHOP |
| **Lis Pendens Indicator** | No |
| **Status** | 6 |
| **Judge** | REA B. BOYLAN |
| **Judge Code** | 25 |
| **Parcel Number** | |
| **Remarks** | COMPLAINT MISCELLANEOUS DECLARATORY JUDGMENT MONEY DAMAGES WITH NOTICE TO DEFEND |
| **Sealed** | No |
| **Consolidated** | Yes |

## Linked Cases

| Case Number | Matter Code | Commenced | Case Type | Caption Plaintiff | Caption Defendant | Lis Pendens | Status | Parcel Number | Consolidated |
|---|---|---|---|---|---|---|---|---|---|
| 2019-06833 | | 9/27/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | RAJ RAJESHWARI INC | No | 6 | | Yes |
| 2019-06832 | | 9/27/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-06999 | | 10/4/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | JSB NEWGAS INC | No | 6 | | Yes |
| 2019-07021 | | 10/4/2019 | COMPLAINT | GREENWOOD GAMING ENTERTAINMENT INC | SMOKIN JOES TOBACCO SHOP | No | 6 | | Yes |
| 2019-07055 | | 10/8/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | USA GAS AND REPAIR INC D/B/A | No | 6 | | Yes |
| 2019-07119 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-07121 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | ONE PUNCH BOXING & MMA LLC | No | 6 | | Yes |
| 2019-07343 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SPICERITE LLC D/B/A | No | 6 | | Yes |
| 2019-07344 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-07345 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS HUT LLC D/B/A | No | 6 | | Yes |

## Plaintiffs

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|
| 2019-07120 | GREENWOOD GAMING AND ENTERTAINMENT INC | 2999 STREET ROAD BENSALEM, PA 19020 UNITED STATES | KRAMER, ANDREW JAY | Yes | 1 | |

## Defendants

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|
| 2019-07120 | VALLEY NEWS & SMOKE SHOP | VILLAGE CENTER SHOPPING CENTER, 2337 NESHAMINY BLVD BENSALEM, PA 19020 UNITED STATES | Schreiner, Eric Joseph Haverstick, Matthew Hermann Vance, Shohin GAGNE, PAUL GERARD | Yes | 1 | |

## Docket Entries

| Case Number | Seq. | Filing Date | | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 2019-07120 | 0 | 10/10/2019 10:43:18 AM | E | COMPLAINT MISCELLANEOUS DECLARATORY JUDGMENT MONEY DAMAGES WITH NOTICE TO DEFEND | No | 12422259 |
| 2019-07120 | 1 | 10/10/2019 3:36:56 PM | | RECEIVED IN SHERIFF'S OFFICE FOR SERVICE. TRANSACTION #19 1 16548. AMOUNT PAID $58.00. | No | 12422462 |
| 2019-07120 | 2 | 10/23/2019 12:50:00 PM | | SHERIFF'S RETURN, UNDER OATH, FILED. DEPUTY ERIN PARKER ON 10/22/2019 AT 11:44 AM, SERVED DEFENDANT(S) PURSUANT TO PA.R.C.P. #402(A), SERVED PERSON IN CHARGE OF BUSINESS (A)(2)(III) KINNARI PATEL. VILLAGE CENTER SHOPPING CENTER, 2337 NESHAMINY BLVD, BENSALEM, PA 19020, | No | 12435175 |
| 2019-07120 | 3 | 11/11/2019 11:31:55 AM | E | PRELIMINARY OBJECTIONS BY DEFT. WITH SERVICE ON 11/11/2019. | No | 12451203 |
| 2019-07120 | 4 | 11/11/2019 11:31:55 AM | E | MOTION/PETITION TO STAY PROCEEDINGS BY DEFT. WITH SERVICE ON 11/11/2019. | No | 12451205 |
| 2019-07120 | 5 | 11/18/2019 3:41:49 PM | E | REPLY/RESPONSE BY PLTF TO DEFTS MOTION TO STAY. WITH SERVICE ON 11/28/2019. | No | 12457626 |
| 2019-07120 | 6 | 11/18/2019 3:41:49 PM | E | REPLY/RESPONSE BY PLTF TO DEFTS PRELIMINARY OBJECTIONS. WITH SERVICE ON 11/18/2019. | No | 12457629 |
| 2019-07120 | 7 | 11/21/2019 1:09:09 PM | E | APPEARANCE OF ERIC J SCHREINER, MATTHEW H HAVERSTICK, SHOHIN H VANCE, & PAUL G GAGNE ESQ., ENTERED FOR DEFT. WITH SERVICE ON 11/21/2019. | No | 12461113 |
| 2019-07120 | 8 | 11/25/2019 11:44:25 AM | | RULE RETURNABLE DECEMBER 23, 2019 (SIGNED 11/22/19) THIS ORDER/JUDGMENT WAS DOCKETED AND SENT ON 11/25/2019 PURSUANT TO PA. R. C. P. 236. | No | 12463886 |
| 2019-07120 | 9 | 12/2/2019 10:42:43 AM | E | PRAECIPE UNDER B.C.R.C.P. 208.3(B).BY DEFT WITH SERVICE ON 12/02/2019. WITH SERVICE ON 12/02/2019. | No | 12468034 |
| 2019-07120 | 10 | 12/2/2019 10:42:43 AM | E | MEMORANDUM OF LAW/BRIEF IN SUPPORT OF PRELIMINARY OBJECTIONS TO PLTF'S COMPLAINT BY DEFT WITH SERVICE ON 12/02/2019. WITH SERVICE ON 12/02/2019. | No | 12468035 |
| 2019-07120 | 11 | 12/9/2019 9:18:40 AM | E | MEMORANDUM OF LAW/BRIEF BY PLTF GREENWOOD GAMING AND ENTERTAINMENT INC, IN OPPOSITION TO DEFT VALLEY NEWS & SMOKE SHOP'S PRELIMINARY OBJECTIONS TO COMPLAINT. WITH SERVICE ON 12/09/2019. | No | 12474207 |
| 2019-07120 | 12 | 12/16/2019 8:02:50 AM | | FILE SENT TO JUDGE TRAUGER PURSUANT TO RULE 208.3(B) PRAECIPE. FILED 12/2/19 (CASE HAS BEEN CONSOLIKDATED UNDER 19-06832 ALL CASES ARE STAYED AS PER COURT ORDER DATED 1/17/20) | No | 12480969 |
| 2019-07120 | 13 | 12/24/2019 8:48:46 AM | | ORDER ENTERED BY JUDGE TRAUGER ON DEC 17 2019. ORAL ARGUMENT IS SCHEDULED FOR JAN 2 2020 AT 10 AM IN COURTROOM 350 THIS ORDER/JUDGMENT WAS DOCKETED AND SENT ON 12/24/2019 PURSUANT TO PA. R. C. P. 236. | No | 12489215 |
| 2019-07120 | 14 | 12/24/2019 9:57:35 AM | E | MEMORANDUM OF LAW/BRIEF BY DEFT IN REPLY TO PLTFS BRIEF IN OPPOSITION TO DEFTS PRELIMINARY OBJECTIONS TO COMPLAINT. WITH SERVICE ON 12/24/2019. WITH SERVICE ON 12/24/2019. | No | 12489375 |
| 2019-07120 | 15 | 12/30/2019 10:32:44 AM | E | CERTIFICATE OF SERVICE BY PLTF CERTIFIES THAT A COPY OF THE ORDER WAS SERVED VIA FIRST CLASS MAIL. WITH SERVICE ON 12/20/2019. | No | 12492077 |
| 2019-07120 | 16 | 12/30/2019 3:07:35 PM | E | MEMORANDUM OF LAW/BRIEF BY DEFT IN SUPPORT OF MOTION TO STAY AND HOLD IN ABEYANCE PENDING RESOLUTION OF RELATED ACTION. WITH SERVICE ON 12/30/2019. | No | 12492601 |
| 2019-07120 | 17 | 12/31/2019 1:30:43 PM | E | REPLY/RESPONSE BY PLTF IN OPPOSITION TO DEFTS PRELIMINARY OBJECTIONS TO COMPLAINT. WITH SERVICE ON 12/31/2019. | No | 12493577 |
| 2019-07120 | 18 | 1/9/2020 11:21:33 AM | | NOTES OF TESTIMONY JANUARY 2, 2020 (SCANNED UNDER 2019-7021) | No | 12500374 |
| 2019-07120 | 19 | 1/9/2020 3:25:28 PM | E | MEMORANDUM OF LAW/BRIEF BY PLTF IN OPPOSITION TO DEFTS MOTION TO STAY AND HOLD IN ABEYANCE. WITH SERVICE ON 01/09/2020. | No | 12500886 |
| 2019-07120 | 20 | 1/13/2020 2:41:53 PM | | CIVIL COURT SHEET BY JUDGE TRAUGER ON JAN 2 2020 | No | 12503445 |

| Case Number | Seq. | Filing Date | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|
| 2019-07120 | 22 | 1/23/2020 2:04:40 PM | ORDER TO CONSOLIDATE GRANTED BY THE COURT. EO DIE CASE 2019-06832 CONSOLIDATED WITH 2019-06833, 2019-06999, 2019-07021, 2019-07055, 2019-07119, 2019-07120, 2019-07121, 2019-07343, 2019-07344, 2019-07345 | No | 12513135 |
| 2019-07120 | 21 | 1/23/2020 2:09:34 PM | ENTRY DISALLOWED. CASE CONSOLIDATED UNDER # 201906832 BY COURT ORDER. | No | 12513125 |

Case #2019-07121

| | |
|---|---|
| **Case Number** | 2019-07121 |
| **Matter Code** | |
| **Commencement Date** | 10/10/2019 10:50:36 AM |
| **Case Type** | COMPLAINT |
| **PFA Number** | |
| **Caption Plaintiff** | GREENWOOD GAMING AND ENTERTAINMENT INC |
| **Caption Defendant** | ONE PUNCH BOXING & MMA LLC |
| **Lis Pendens Indicator** | No |
| **Status** | 6 |
| **Judge** | ALAN M. RUBENSTEIN |
| **Judge Code** | 26 |
| **Parcel Number** | |
| **Remarks** | COMPLAINT MISCELLANEOUS DECLARATORY JUDGMENT MONEY DAMAGES WITH NOTICE TO DEFEND |
| **Sealed** | No |
| **Consolidated** | Yes |

## Linked Cases

| Case Number | Matter Code | Commenced | Case Type | Caption Plaintiff | Caption Defendant | Lis Pendens | Status | Parcel Number | Consolidated |
|---|---|---|---|---|---|---|---|---|---|
| 2019-06833 | | 9/27/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | RAJ RAJESHWARI INC | No | 6 | | Yes |
| 2019-06832 | | 9/27/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-06999 | | 10/4/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | JSB NEWGAS INC | No | 6 | | Yes |
| 2019-07021 | | 10/4/2019 | COMPLAINT | GREENWOOD GAMING ENTERTAINMENT INC | SMOKIN JOES TOBACCO SHOP | No | 6 | | Yes |
| 2019-07055 | | 10/8/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | USA GAS AND REPAIR INC D/B/A | No | 6 | | Yes |
| 2019-07119 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-07120 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | VALLEY NEWS & SMOKE SHOP | No | 6 | | Yes |
| 2019-07343 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SPICERITE LLC D/B/A | No | 6 | | Yes |
| 2019-07344 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-07345 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS HUT LLC D/B/A | No | 6 | | Yes |

## Plaintiffs

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|
| 2019-07121 | GREENWOOD GAMING AND ENTERTAINMENT INC | 2999 STREET ROAD BENSALEM, PA 19020 UNITED STATES | KRAMER, ANDREW JAY | Yes | 1 | |

## Defendants

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|
| 2019-07121 | ONE PUNCH BOXING & MMA LLC (ONE PUNCH SPORTS) | 7327 STATE ROAD PHILADELPHIA, PA 19136 UNITED STATES | | Yes | 1 | |

## Docket Entries

| Case Number | Seq. | Filing Date | | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 2019-07121 | 0 | 10/10/2019 10:50:36 AM | E | COMPLAINT MISCELLANEOUS DECLARATORY JUDGMENT MONEY DAMAGES WITH NOTICE TO DEFEND | No | 12422285 |
| 2019-07121 | 1 | 10/15/2019 10:05:01 AM | | RECEIVED IN SHERIFF'S OFFICE FOR SERVICE. TRANSACTION #2019-1-16658. AMOUNT PAID $48.00. | No | 12425825 |
| 2019-07121 | 2 | 10/15/2019 10:05:20 AM | | DEPUTIZED SHERIFF OF (51) COUNTY TO SERVE ONE PUNCH BOXING & MMA, LLC DBA ONE PUNCH SPORTS. $175.00, ENCLOSED. | No | 12425826 |
| 2019-07121 | 3 | 10/25/2019 3:30:14 AM | | SHERIFF'S RETURN FROM (51) COUNTY RECEIVED. NOT FOUND AS TO ONE PUNCH BOXING & MMA LLC DBA ONE PUNCH SPORTS. PER DEPUTY, DEFENDANT MOVED. DEPUTY NEEDS A BETTER ADDRESS. 7327 STATE ROAD PHILADELPHIA, PA 19136 | No | 12446792 |
| 2019-07121 | 4 | 11/6/2019 10:09:14 AM | | PAPERS RETURNED TO PROTHONOTARY. INVOICE MAILED TO ANDREW J KRAMER, ESQ. TRANSACTION #2019-1-16658. | No | 12446793 |
| 2019-07121 | 5 | 11/19/2019 2:47:24 PM | E | PRAECIPE TO REINSTATE COMPLAINT FILED. EO DIE, COMPLAINT REINSTATED. | No | 12459058 |
| 2019-07121 | 6 | 11/26/2019 9:54:56 AM | | RECEIVED IN SHERIFF'S OFFICE FOR SERVICE. TRANSACTION #19 1 19060. AMOUNT PAID $58.00. | No | 12464966 |
| 2019-07121 | 7 | 12/19/2019 9:40:18 AM | | SHERIFF'S RETURN, UNDER OATH, FILED. DEPUTY JOSEPH RENSON ON 12/18/2019 AT 2:38 PM, SERVED DEFENDANT(S) PURSUANT TO PA.R.C.P. #402(A), SERVED PERSON IN CHARGE OF BUSINESS (A)(2)(III) BILL KANE. OXFORD VALLEY MALL, 2300 EAST LINCOLN HIGHWAY, LANGHORNE, PA 19047, | No | 12485104 |
| 2019-07121 | 8 | 1/7/2020 9:16:51 AM | E | PRELIMINARY OBJECTIONS TO PLTF'S COMPLAINT BY DEFT . WITH SERVICE ON 01/07/2020. | No | 12498098 |
| 2019-07121 | 10 | 1/23/2020 2:04:40 PM | | ORDER TO CONSOLIDATE GRANTED BY THE COURT. EO DIE CASE 2019-06832 CONSOLIDATED WITH 2019-06833, 2019-06999, 2019-07021, 2019-07055, 2019-07119, 2019-07120, 2019-07121, 2019-07343, 2019-07344, 2019-07345 | No | 12513136 |
| 2019-07121 | 9 | 1/23/2020 2:08:47 PM | | ENTRY DISALLOWED. CASE CONSOLIDATED UNDER # 201906832 BY COURT ORDER. | No | 12513123 |

Case #2019-07343

| | |
|---|---|
| Case Number | 2019-07343 |
| Matter Code | |
| Commencement Date | 10/17/2019 4:33:10 PM |
| Case Type | COMPLAINT |
| PFA Number | |
| Caption Plaintiff | GREENWOOD GAMING AND ENTERTAINMENT INC |
| Caption Defendant | SPICERITE LLC D/B/A |
| Lis Pendens Indicator | No |
| Status | 6 |
| Judge | ROBERT J. MELLON |
| Judge Code | 27 |
| Parcel Number | |
| Remarks | COMPLAINT MISCELLANEOUS DECLARATORY JUDGMENT MONEY DAMAGES WITH NOTICE TO DEFEND |
| Sealed | No |
| Consolidated | Yes |

## Linked Cases

| Case Number | Matter Code | Commenced | Case Type | Caption Plaintiff | Caption Defendant | Lis Pendens | Status | Parcel Number | Consolidated |
|---|---|---|---|---|---|---|---|---|---|
| 2019-06833 | | 9/27/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | RAJ RAJESHWARI INC | No | 6 | | Yes |
| 2019-06832 | | 9/27/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-06999 | | 10/4/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | JSB NEWGAS INC | No | 6 | | Yes |
| 2019-07021 | | 10/4/2019 | COMPLAINT | GREENWOOD GAMING ENTERTAINMENT INC | SMOKIN JOES TOBACCO SHOP | No | 6 | | Yes |
| 2019-07055 | | 10/8/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | USA GAS AND REPAIR INC D/B/A | No | 6 | | Yes |
| 2019-07119 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-07120 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | VALLEY NEWS & SMOKE SHOP | No | 6 | | Yes |
| 2019-07121 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | ONE PUNCH BOXING & MMA LLC | No | 6 | | Yes |
| 2019-07344 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-07345 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS HUT LLC D/B/A | No | 6 | | Yes |

## Plaintiffs

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|
| 2019-07343 | GREENWOOD GAMING AND ENTERTAINMENT INC | 2999 STREET ROAD BENSALEM, PA 19020 UNITED STATES | KRAMER, ANDREW JAY | Yes | 1 | |

## Defendants

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|
| 2019-07343 | SPICERITE LLC D/B/A (TOBACCO EXPRESS) | 10628 SAINT THOMAS DR PHILADELPHIA, PA 19116-3890 UNITED STATES | | Yes | 1 | |

## Docket Entries

| Case Number | Seq. | Filing Date | | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 2019-07343 | 0 | 10/17/2019 4:33:10 PM | E | COMPLAINT MISCELLANEOUS DECLARATORY JUDGMENT MONEY DAMAGES WITH NOTICE TO DEFEND | No | 12429549 |
| 2019-07343 | 1 | 10/21/2019 3:00:34 PM | | RECEIVED IN SHERIFF'S OFFICE FOR SERVICE. TRANSACTION #2019-1-17019. AMOUNT PAID $48.00. | No | 12432473 |
| 2019-07343 | 2 | 10/21/2019 3:00:52 PM | | DEPUTIZED SHERIFF OF (51) COUNTY TO SERVE SPICERITE LLC DBA TOBACCO EXPRESS. $175.00, ENCLOSED. | No | 12432474 |
| 2019-07343 | 5 | 11/15/2019 5:00:35 PM | | SHERIFF'S RETURN FROM (51) COUNTY RECEIVED. NOT FOUND AS TO SPICERITE LLC DBA TOBACCO EXPRESS. PER DEPUTY, DEFENDANT UNKNOWN. DEFENDANT NOT FOUND. 10628 SAINT THOMAS DR PHILADELPHIA, PA 19116 | No | 12463910 |
| 2019-07343 | 3 | 11/19/2019 2:36:24 PM | E | PRAECIPE TO REINSTATE COMPLAINT FILED. EO DIE, COMPLAINT REINSTATED. | No | 12459044 |
| 2019-07343 | 4 | 11/20/2019 12:12:48 PM | | ****ENTERED IN ERROR**** | No | 12459648 |
| 2019-07343 | 6 | 11/25/2019 11:53:26 AM | | PAPERS RETURNED TO PROTHONOTARY. INVOICE MAILED TO ANDREW J KRAMER, ESQ. TRANSACTION #2019-1-17019. | No | 12463911 |
| 2019-07343 | 7 | 11/26/2019 9:56:09 AM | | RECEIVED IN SHERIFF'S OFFICE FOR SERVICE. TRANSACTION #19 1 19061. AMOUNT PAID $58.00. | No | 12464967 |
| 2019-07343 | 8 | 12/9/2019 3:28:51 PM | | SHERIFF'S RETURN, UNDER OATH, FILED. DEPUTY ERIN PARKER ON 12/9/2019 AT 2:36 PM, SERVED DEFENDANT(S) PURSUANT TO PA.R.C.P. #402(A), SERVED PERSON IN CHARGE OF BUSINESS (A)(2)(III) RAVEENDRAN T. NAIR. 4102 NESHAMINY BOULEVARD, BENSALEM, PA 19020, | No | 12475023 |
| 2019-07343 | 9 | 12/19/2019 9:40:30 AM | | SHERIFF'S RETURN, UNDER OATH, FILED. DEPUTY JOSEPH RENSON ON 12/18/2019 AT 11:45 AM, SERVED DEFENDANT(S) PURSUANT TO PA.R.C.P. #402(A), SERVED PERSON IN CHARGE OF BUSINESS (A)(2)(III) BILL KANE. 2300 EAST LINCOLN HIGHWAY, SUITE 117-A, LANGHORNE, PA 19047, | No | 12485106 |
| 2019-07343 | 10 | 12/23/2019 11:16:16 AM | E | PRELIMINARY OBJECTIONS BY DEFT TO COMPLAINT. WITH SERVICE ON 12/23/2019. | No | 12488127 |
| 2019-07343 | 11 | 1/13/2020 2:39:10 PM | E | REPLY/RESPONSE BY PLTF TO DEFTS PRELIMINARY OBJECTIONS TO COMPLAINT. WITH SERVICE ON 01/13/2020. | No | 12503430 |
| 2019-07343 | 12 | 1/16/2020 2:57:13 PM | E | PRAECIPE UNDER B.C.R.C.P. 208.3(B).BY DEFT SPICERITE LLC DBA TOBACCO EXPRESS WITH SERVICE ON 01/16/2020. WITH SERVICE ON 01/16/2020. | No | 12507810 |
| 2019-07343 | 13 | 1/16/2020 2:57:13 PM | E | MEMORANDUM OF LAW/BRIEF IN SUPPORT OF PRELIMINARY OBJECTIONS TO PLTF'S COMPLAINT BY DEFT . WITH SERVICE ON 01/16/2020. | No | 12507813 |
| 2019-07343 | 15 | 1/23/2020 2:04:40 PM | | ORDER TO CONSOLIDATE GRANTED BY THE COURT. EO DIE CASE 2019-06832 CONSOLIDATED WITH 2019-06833, 2019-06999, 2019-07021, 2019-07055, 2019-07119, 2019-07120, 2019-07121, 2019-07343, 2019-07344, 2019-07345 | No | 12513137 |
| 2019-07343 | 14 | 1/23/2020 2:07:19 PM | | ENTRY DISALLOWED. CASE CONSOLIDATED UNDER # 201906832 BY COURT ORDER. | No | 12513100 |
| 2019-07343 | 16 | 1/30/2020 8:12:44 AM | | FILE SENT TO JUDGE MELLON PURSUANT TO RULE 208.3(B) PRAECIPE. FILED 1/16/20 ****** ( CASE HAS BEEN CONSOLIDATED UNDER 19-6832 ALL CASES STAYED AS PER COURT ORDER DATED 1/17/20) | No | 12519434 |

Case #2019-07344

| | |
|---|---|
| Case Number | 2019-07344 |
| Matter Code | |
| Commencement Date | 10/17/2019 4:33:10 PM |
| Case Type | COMPLAINT |
| PFA Number | |
| Caption Plaintiff | GREENWOOD GAMING AND ENTERTAINMENT INC |
| Caption Defendant | SMOKERS EXPRESS |
| Lis Pendens Indicator | No |
| Status | 6 |
| Judge | C. THEODORE FRITSCH, JR. |
| Judge Code | 29 |
| Parcel Number | |
| Remarks | COMPLAINT MISCELLANEOUS DECLARATORY JUDGMENT MONEY DAMAGES with NOTICE TO DEFEND |
| Sealed | No |
| Consolidated | Yes |

## Linked Cases

| Case Number | Matter Code | Commenced | Case Type | Caption Plaintiff | Caption Defendant | Lis Pendens | Status | Parcel Number | Consolidated |
|---|---|---|---|---|---|---|---|---|---|
| 2019-06833 | | 9/27/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | RAJ RAJESHWARI INC | No | 6 | | Yes |
| 2019-06832 | | 9/27/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-06999 | | 10/4/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | JSB NEWGAS INC | No | 6 | | Yes |
| 2019-07021 | | 10/4/2019 | COMPLAINT | GREENWOOD GAMING ENTERTAINMENT INC | SMOKIN JOES TOBACCO SHOP | No | 6 | | Yes |
| 2019-07055 | | 10/8/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | USA GAS AND REPAIR INC D/B/A | No | 6 | | Yes |
| 2019-07119 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-07120 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | VALLEY NEWS & SMOKE SHOP | No | 6 | | Yes |
| 2019-07121 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | ONE PUNCH BOXING & MMA LLC | No | 6 | | Yes |
| 2019-07343 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SPICERITE LLC D/B/A | No | 6 | | Yes |
| 2019-07345 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS HUT LLC D/B/A | No | 6 | | Yes |

## Plaintiffs

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|
| 2019-07344 | GREENWOOD GAMING AND ENTERTAINMENT INC | 2999 STREET ROAD BENSALEM, PA 19020 UNITED STATES | KRAMER, ANDREW JAY | Yes | 1 | |

## Defendants

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|
| 2019-07344 | SMOKERS EXPRESS | 192 NORTH PINE ST. LANGHORNE, PA 19047 UNITED STATES | Schreiner, Eric Joseph Haverstick, Matthew Hermann Vance, Shohin GAGNE, PAUL GERARD | Yes | 1 | |

## Docket Entries

| Case Number | Seq. | Filing Date | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|
| 2019-07344 | 0 | 10/17/2019 E 4:33:10 PM | COMPLAINT MISCELLANEOUS DECLARATORY JUDGMENT MONEY DAMAGES with NOTICE TO DEFEND | No | 12429610 |
| 2019-07344 | 1 | 10/21/2019 2:24:35 PM | RECEIVED IN SHERIFF'S OFFICE FOR SERVICE. TRANSACTION #19 1 17020. AMOUNT PAID $58.00. | No | 12432325 |
| 2019-07344 | 2 | 10/29/2019 9:47:54 AM | SHERIFF'S RETURN, UNDER OATH, FILED. DEPUTY JOSEPH RENSON ON 10/29/2019 AT 9:32 AM, SERVED DEFENDANT(S) PURSUANT TO PA.R.C.P. #402(A), SERVED PERSON IN CHARGE OF BUSINESS (A)(2)(III) ABHI PATEL. 192 NORTH PINE ST., LANGHORNE, PA 19047, | No | 12440334 |
| 2019-07344 | 3 | 11/18/2019 E 10:29:49 AM | PRELIMINARY OBJECTIONS BY DEFT TO COMPLAINT. WITH SERVICE ON 11/18/2019. | No | 12456780 |
| 2019-07344 | 4 | 11/18/2019 E 10:29:49 AM | MOTION/PETITION TO STAY PROCEEDINGS BY DEFT. WITH SERVICE ON 11/18/2019. | No | 12456820 |
| 2019-07344 | 5 | 11/18/2019 E 3:01:22 PM | REPLY/RESPONSE BY PLTF TO DEFTS PRELIMINARY OBJECTIONS. WITH SERVICE ON 11/18/2019. | No | 12457498 |
| 2019-07344 | 6 | 11/18/2019 E 3:27:11 PM | REPLY/RESPONSE BY PLTF IN OPPOSITION TO DEFTS MOTION TO STAY. WITH SERVICE ON 11/18/2019. | No | 12457596 |
| 2019-07344 | 7 | 11/21/2019 E 1:04:57 PM | APPEARANCE OF ERIC J SCHREINER, MATTHEW H HAVERSTICK, SHOHIN H VANCE, & PAUL G GAGNE ESQ., ENTERED FOR DEFT. WITH SERVICE ON 11/21/2019. | No | 12461109 |
| 2019-07344 | 8 | 12/2/2019 E 10:52:03 AM | PRAECIPE UNDER B.C.R.C.P. 208.3(B).BY DEFT WITH SERVICE ON 12/02/2019. WITH SERVICE ON 12/02/2019. | No | 12468037 |
| 2019-07344 | 9 | 12/2/2019 E 10:52:03 AM | MEMORANDUM OF LAW/BRIEF IN SUPPORT OF PRELIMINARY OBJECTIONS TO PLTF'S COMPLAINT BY DEFT WITH SERVICE ON 12/02/2019. WITH SERVICE ON 12/02/2019. | No | 12468038 |
| 2019-07344 | 10 | 12/5/2019 12:55:46 PM | RULE RETURNABLE DECEMBER 30, 2019 (SIGNED 12/4/19) THIS ORDER/JUDGMENT WAS DOCKETED AND SENT ON 12/05/2019 PURSUANT TO PA. R. C. P. 236. | No | 12472241 |
| 2019-07344 | 11 | 12/11/2019 E 4:02:45 PM | MEMORANDUM OF LAW/BRIEF BY PLTF IN OPPOSITION TO DEFTS PRELIMINARY OBJECTIONS TO COMPLAINT. WITH SERVICE ON 12/11/2019. | No | 12477710 |
| 2019-07344 | 12 | 12/16/2019 7:57:22 AM | FILE SENT TO JUDGE FRITSCH PURSUANT TO RULE 208.3(B) PRAECIPE. FILED 12/2/19 | No | 12480968 |
| 2019-07344 | 13 | 12/24/2019 9:19:26 AM | ORDER ENTERED BY JUDGE FRITSCH,JR. ON DEC 20 2019. ORAL ARGUMENT IS SCHEDULED FOR JAN 22 2020 AT 11AM IN CHAMBERS THIS ORDER/JUDGMENT WAS DOCKETED AND SENT ON 12/24/2019 PURSUANT TO PA. R. C. P. 236. | No | 12489278 |
| 2019-07344 | 14 | 12/24/2019 E 10:42:29 AM | MEMORANDUM OF LAW/BRIEF BY DEFT IN REPLY TO PLTFS BRIEF IN OPPOSITION TO DEFTS PRELIMINARY OBJECTIONS TO COMPLAINT. WITH SERVICE ON 12/24/2019. | No | 12489488 |
| 2019-07344 | 15 | 12/30/2019 E 10:34:35 AM | CERTIFICATE OF SERVICE BY PLTF CERTIFIES THAT A COPY OF THE ORDER WAS SERVED VIA EMAIL. WITH SERVICE ON 12/26/2019. | No | 12492110 |
| 2019-07344 | 16 | 12/30/2019 E 3:07:35 PM | MEMORANDUM OF LAW/BRIEF BY DEFT IN SUPPORT OF MOTION TO STAY AND HOLD IN ABEYANCE PENDING RESOLUTION OF RELATED ACTION. WITH SERVICE ON 12/30/2019. | No | 12492602 |
| 2019-07344 | 17 | 12/31/2019 E 1:30:43 PM | REPLY/RESPONSE BY PLTF IN OPPOSITION TO DEFTS PRELIMINARY OBJECTIONS TO COMPLAINT. WITH SERVICE ON 12/31/2019. | No | 12493588 |
| 2019-07344 | 18 | 1/9/2020 E 3:25:28 PM | MEMORANDUM OF LAW/BRIEF BY PLTF IN OPPOSITION TO DEFTS MOTION TO STAY AND HOLD IN ABEYANCE. WITH SERVICE ON 01/09/2020. | No | 12500858 |
| 2019-07344 | 20 | 1/23/2020 2:04:40 PM | ORDER TO CONSOLIDATE GRANTED BY THE COURT. EO DIE CASE 2019-06832 CONSOLIDATED WITH 2019-06833, 2019-06999, 2019-07021, 2019-07055, 2019-07119, 2019-07120, 2019-07121, 2019-07343, 2019-07344, 2019-07345 | No | 12513138 |
| 2019-07344 | 19 | 1/23/2020 2:08:14 PM | ENTRY DISALLOWED. CASE CONSOLIDATED UNDER # 2019-6832 BY COURT ORDER. | No | 12513102 |

Case #2019-07345

| | |
|---|---|
| **Case Number** | 2019-07345 |
| **Matter Code** | |
| **Commencement Date** | 10/17/2019 4:33:10 PM |
| **Case Type** | COMPLAINT |
| **PFA Number** | |
| **Caption Plaintiff** | GREENWOOD GAMING AND ENTERTAINMENT INC |
| **Caption Defendant** | SMOKERS HUT LLC D/B/A |
| **Lis Pendens Indicator** | No |
| **Status** | 6 |
| **Judge** | Jeffrey L. Finley |
| **Judge Code** | 32 |
| **Parcel Number** | |
| **Remarks** | COMPLAINT MISCELLANEOUS DECLARATORY JUDGMENT MONEY DAMAGES with NOTICE TO DEFEND |
| **Sealed** | No |
| **Consolidated** | Yes |

## Linked Cases

| Case Number | Matter Code | Commenced | Case Type | Caption Plaintiff | Caption Defendant | Lis Pendens | Status | Parcel Number | Consolidated |
|---|---|---|---|---|---|---|---|---|---|
| 2019-06833 | | 9/27/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | RAJ RAJESHWARI INC | No | 6 | | Yes |
| 2019-06832 | | 9/27/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-06999 | | 10/4/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | JSB NEWGAS INC | No | 6 | | Yes |
| 2019-07021 | | 10/4/2019 | COMPLAINT | GREENWOOD GAMING ENTERTAINMENT INC | SMOKIN JOES TOBACCO SHOP | No | 6 | | Yes |
| 2019-07055 | | 10/8/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | USA GAS AND REPAIR INC D/B/A | No | 6 | | Yes |
| 2019-07119 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |
| 2019-07120 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | VALLEY NEWS & SMOKE SHOP | No | 6 | | Yes |
| 2019-07121 | | 10/10/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | ONE PUNCH BOXING & MMA LLC | No | 6 | | Yes |
| 2019-07343 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SPICERITE LLC D/B/A | No | 6 | | Yes |
| 2019-07344 | | 10/17/2019 | COMPLAINT | GREENWOOD GAMING AND ENTERTAINMENT INC | SMOKERS EXPRESS | No | 6 | | Yes |

## Plaintiffs

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|
| 2019-07345 | GREENWOOD GAMING AND ENTERTAINMENT INC | 2999 STREET ROAD BENSALEM, PA 19020 UNITED STATES | KRAMER, ANDREW JAY | Yes | 1 | |

## Defendants

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|

| Case Number | Name | Address | Counsel | Notify | Sequence | ProSe |
|---|---|---|---|---|---|---|
| 2019-07345 | SMOKERS HUT LLC D/B/A (SMOKER'S EXPRESS) | 1648 HULMEVILLE RD BENSALEM, PA 19020 UNITED STATES | Schreiner, Eric Joseph Haverstick, Matthew Hermann Vance, Shohin GAGNE, PAUL GERARD | Yes | 1 | |

## Docket Entries

| Case Number | Seq. | Filing Date | | Docket Text | Sealed | Filing ID |
|---|---|---|---|---|---|---|
| 2019-07345 | 0 | 10/17/2019 4:33:10 PM | E | COMPLAINT MISCELLANEOUS DECLARATORY JUDGMENT MONEY DAMAGES with NOTICE TO DEFEND | No | 12429612 |
| 2019-07345 | 1 | 10/21/2019 11:54:08 AM | | RECEIVED IN SHERIFF'S OFFICE FOR SERVICE. TRANSACTION #19 1 17018. AMOUNT PAID $58.00. | No | 12431875 |
| 2019-07345 | 2 | 10/25/2019 1:56:53 PM | | SHERIFF'S RETURN, UNDER OATH, FILED. DEPUTY ERIN PARKER ON 10/25/2019 AT 1:39 PM, SERVED DEFENDANT(S) PURSUANT TO PA.R.C.P. #402(A), SERVED PERSON IN CHARGE OF BUSINESS (A)(2)(III) NAYAL AMIN. 1648 HULMEVILLE RD, BENSALEM, PA 19020, | No | 12438040 |
| 2019-07345 | 3 | 11/14/2019 9:58:47 AM | E | PRELIMINARY OBJECTIONS BY DEFT TO COMPLAINT. WITH SERVICE ON 11/14/2019. | No | 12454393 |
| 2019-07345 | 4 | 11/14/2019 9:58:47 AM | E | MOTION/PETITION TO STAY PROCEEDINGS BY DEFT. WITH SERVICE ON 11/14/2019. | No | 12454403 |
| 2019-07345 | 5 | 11/18/2019 3:01:22 PM | E | REPLY/RESPONSE BY PLTF TO DEFTS PRELIMINARY OBJECTIONS. WITH SERVICE ON 11/18/2019. | No | 12457502 |
| 2019-07345 | 6 | 11/18/2019 3:27:11 PM | E | REPLY/RESPONSE BY PLTF IN OPPOSITION TO DEFTS MOTION TO STAY. WITH SERVICE ON 11/18/2019. | No | 12457598 |
| 2019-07345 | 7 | 11/21/2019 1:07:54 PM | E | APPEARANCE OF ERIC J SCHREINER, MATTHEW H HAVERSTICK, SHOHIN H VANCE, & PAUL G GAGNE ESQ., ENTERED FOR DEFT. WITH SERVICE ON 11/21/2019. | No | 12461111 |
| 2019-07345 | 8 | 12/2/2019 11:02:26 AM | E | PRAECIPE UNDER B.C.R.C.P. 208.3(B).BY DEFT WITH SERVICE ON 12/02/2019. WITH SERVICE ON 12/02/2019. | No | 12468040 |
| 2019-07345 | 9 | 12/2/2019 11:02:26 AM | E | MEMORANDUM OF LAW/BRIEF IN SUPPORT OF PRELIMINARY OBJECTIONS TO PLTF'S COMPLAINT BY DEFT WITH SERVICE ON 12/02/2019. WITH SERVICE ON 12/02/2019. | No | 12468041 |
| 2019-07345 | 10 | 12/3/2019 12:47:10 PM | | RULE RETURNABLE DECEMBER 23, 2019 (SIGNED 11/27/19) THIS ORDER/JUDGMENT WAS DOCKETED AND SENT ON 12/03/2019 PURSUANT TO PA. R. C. P. 236. | No | 12469410 |
| 2019-07345 | 11 | 12/9/2019 9:18:40 AM | E | MEMORANDUM OF LAW/BRIEF BY PLTF GREENWOOD GAMING AND ENTERTAINMENT INC, IN OPPOSITION TO DEFT SMOKER'S HUT LLC'S PRELIMINARY OBJECTIONS TO COMPLAINT. WITH SERVICE ON 12/09/2019. | No | 12474209 |
| 2019-07345 | 12 | 12/16/2019 7:50:01 AM | | FILE SENT TO JUDGE FINLEY PURSUANT TO RULE 208.3(B) PRAECIPE. FILED 12/2/19 | No | 12480967 |
| 2019-07345 | 13 | 12/20/2019 11:41:13 AM | | RETURNED COPY OF ORDER UNDELIVERED TO MATTHEW HERMANN HAVERSTICK ESQ | No | 12486786 |
| 2019-07345 | 14 | 12/24/2019 10:33:06 AM | E | MEMORANDUM OF LAW/BRIEF BY DEFT IN REPLY TO PLTFS BRIEF IN OPPOSITION TO DEFTS PRELIMINARY OBJECTIONS TO COMPLAINT. WITH SERVICE ON 12/24/2019. | No | 12489451 |
| 2019-07345 | 15 | 12/30/2019 3:07:35 PM | E | MEMORANDUM OF LAW/BRIEF BY DEFT IN SUPPORT OF MOTION TO STAY AND HOLD IN ABEYANCE PENDING RESOLUTION OF RELATED ACTION. WITH SERVICE ON 12/30/2019. | No | 12492620 |
| 2019-07345 | 16 | 12/31/2019 1:30:43 PM | E | REPLY/RESPONSE BY PLTF IN OPPOSITION TO DEFTS PRELIMINARY OBJECTIONS TO COMPLAINT. WITH SERVICE ON 12/31/2019. | No | 12493598 |
| 2019-07345 | 17 | 1/9/2020 3:25:28 PM | E | MEMORANDUM OF LAW/BRIEF BY PLTF IN OPPOSITION TO DEFTS MOTION TO STAY AND HOLD IN ABEYANCE. WITH SERVICE ON 01/09/2020. | No | 12500850 |
| 2019-07345 | 19 | 1/23/2020 2:04:40 PM | | ORDER TO CONSOLIDATE GRANTED BY THE COURT. EO DIE CASE 2019-06832 CONSOLIDATED WITH 2019-06833, 2019-06999, 2019-07021, 2019-07055, 2019-07119, 2019-07120, 2019-07121, 2019-07343, 2019-07344, 2019-07345 | No | 12513139 |
| 2019-07345 | 18 | 1/23/2020 2:07:39 PM | | ENTRY DISALLOWED. CASE CONSOLIDATED UNDER # 2019-06832 BY COURT ORDER. | No | 12513101 |