# EXHIBIT 3

| Control # | Family Date | From | To | Cc | Bcc | Subject | Attachments? (Yes/No) |
|---|---|---|---|---|---|---|---|
| #77042.1 | 2018/03/07 8:55 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Anthony Ricci <TRicci@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | Skill games memo & idea | Yes |
| #710339.1 | 2018/03/08 4:10 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | | Fwd: Skill games | No |
| #170073.1 | 2018/03/08 3:55 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Skill games | No |
| #534078.1 | 2018/03/08 6:46 pm UTC | "Richard Gmerek" </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIE NTS/CN=RICHARD GMEREK> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Skill games | No |
| #468665.1 | 2018/03/15 7:59 pm UTC | "Richard Gmerek" </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIE NTS/CN=RICHARD GMEREK> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | "Ashley Crist" <ACrist@ggrgov.com>, "Linda Jackson" <LJackson@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | MSP Call | No |
| #50823.1 | 2018/03/15 8:18 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Chuck Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "Mike Epps (Mepps@mohegansunpocono.com)" <Mepps@mohegansunpocono.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Agenda for Tomorrow's Call | No |
| #11296.1 | 2018/03/16 6:28 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | 'Bob Green' <RGreen@parxcasino.com>, Anthony Ricci <TRicci@parxcasino.com> | "'Mark S. Stewart'" <MStewart@eckertseamans.com> | | Attorney General and Skill Games | No |
| #78916.1 | 2018/03/19 1:55 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, 'Bob Green' <RGreen@parxcasino.com>, Anthony Ricci <TRicci@parxcasino.com> | | | RE: Attorney General and Skill Games | No |
| #309511.1 | 2018/03/19 3:21 pm UTC | "Richard Gmerek" </O=FIRST ORGANIZATION/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIE NTS/CN=RICHARD GMEREK> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "'Bob Green'" <RGreen@parxcasino.com>, "Anthony Ricci" <TRicci@parxcasino.com> | | "Linda Jackson" <LJackson@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Attorney General and Skill Games | No |
| #130741.1 | 2018/03/20 2:09 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | 'Bob Green' <RGreen@parxcasino.com>, Anthony Ricci <TRicci@parxcasino.com> | "'Mark S. Stewart'" <MStewart@eckertseamans.com>, "seanschafer@gmail.com" <seanschafer@gmail.com> | | Skill Games - New Castle | No |
| #121495.1 | 2018/03/20 2:12 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | 'Bob Green' <RGreen@parxcasino.com>, Anthony Ricci <TRicci@parxcasino.com> | "'Mark S. Stewart'" <MStewart@eckertseamans.com>, "seanschafer@gmail.com" <seanschafer@gmail.com> | | RE: Skill Games - New Castle | No |
| #309191.1 | 2018/03/20 2:19 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | 'Bob Green' <RGreen@parxcasino.com>, Anthony Ricci <TRicci@parxcasino.com> | "'Mark S. Stewart'" <MStewart@eckertseamans.com>, "seanschafer@gmail.com" <seanschafer@gmail.com> | | RE: Skill Games - New Castle | No |
| #60738.1 | 2018/03/20 2:28 pm UTC | Bob Green<RGreen@parxcasino.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "seanschafer@gmail.com" <seanschafer@gmail.com> | Anthony Ricci <TRicci@parxcasino.com> | | "Skill" games | No |
| #577508.1 | 2018/03/20 2:29 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "seanschafer@gmail.com" <seanschafer@gmail.com>, "Anthony Ricci" <TRicci@parxcasino.com> | "Denise Gmerek" <DGmerek@ggrgov.com> | Re: "Skill" games | No |

| ID | Date/Time | From | To | CC | BCC | Subject | Article of Interest |
|---|---|---|---|---|---|---|---|
| #53540.1 | 2018/03/22 10:16 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "'Mark S. Stewart'" <MStewart@eckertseamans.com>, "Aram Manoukian (am@parxcasino.com)" <am@parxcasino.com>, "Bill Hogwood (bill@trn.com)" <bill@trn.com>, Bob Green <bgreen@philadelphiapark.com>, Bryan Schroeder <BSchroeder@phillypark.net>, "David Budd (DBudd@parxcasino.com)" <DBudd@parxcasino.com>, Don Ryan <DRyan@parxcasino.com>, "Fran Cleaver (Fbcleaver@parxcasino.com)" <Fbcleaver@parxcasino.com>, J Wilson <jwilson@phillypark.net>, John Dixon <JDixon@parxcasino.com>, RHarrison <rharrison@phillypark.net>, Tom Bonner <tbonner@phillypark.net>, "Tony Ricci (aricci@philadelphiapark.com)" <aricci@philadelphiapark.com>, "Yeyo Manoukian (YManoukian@parxcasino.com)" <YManoukian@parxcasino.com> | | | Article of Interest | Yes |
| #247590.1 | 2018/03/22 10:18 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com>, David Rome <drome@mohegansun.com>, DRapson <drapson@mohegansunpocono.com>, "Mike Epps - MSP (TheEppsLawFirm@live.com)" <TheEppsLawFirm@live.com>, "Mike Epps (Mepps@mohegansunpocono.com)" <Mepps@mohegansunpocono.com>, "Peter Roberti (proberti@mohegansun.com)" <proberti@mohegansun.com>, "rrubenstein@mohegansun.com" <rrubenstein@mohegansun.com>, | "'Mark S. Stewart'" <MStewart@eckertseamans.com> | | Article of Interest | Yes |
| #46121.1 | 2018/03/26 9:15 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Smith, Darren" <DSmith@wojdak.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Games of Skill | No |
| #216860.1 | 2018/03/28 5:39 pm UTC | Jennifer Skoff<JSkoff@eckertseamans.com> | Linda Jackson <LJackson@ggrgov.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Legal opinion regardign Skill Games | Yes |
| #571385.1 | 2018/04/18 5:20 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <bgreen@philadelphiapark.com> | | "'Mark Stewart (mstewart@eckertseamans.co m)'" <mstewart@eckertseamans.c om> | couple things | No |
| #622371.1 | 2018/05/04 3:59 pm UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | | Fwd: | No |
| #6670.1 | 2018/05/04 4:02 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Fwd: | No |
| #131231.1 | 2018/05/07 1:47 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: PGCB Gaming Clips – May 7, 2018 | No |
| #228249.1 | 2018/05/07 2:00 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: PGCB Gaming Clips – May 7, 2018 | No |
| #20672.1 | 2018/05/07 2:13 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: PGCB Gaming Clips – May 7, 2018 | No |
| #682848.1 | 2018/05/07 2:15 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: PGCB Gaming Clips – May 7, 2018 | No |
| #122480.1 | 2018/05/07 2:16 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: PGCB Gaming Clips – May 7, 2018 | No |

| ID | Date | From | To | CC | BCC | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #712856.1 | 2018/05/07 2:44 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: PGCB Gaming Clips – May 7, 2018 | No |
| #28601.1 | 2018/05/09 8:22 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green - Parx Casino' <bgreen@parxcasino.com>, 'Anthony Ricci' <TRicci@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com>, "'Sean Schafer'" <seanschafer@gmail.com> | | | RE: Skill games lawsuit | No |
| #270971.1 | 2018/05/09 9:27 pm UTC | Bob Green<RGreen@parxcasino.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, Anthony Ricci <TRicci@parxcasino.com>, "seanschafer@gmail.com" <seanschafer@gmail.com> | | | "Skill Games" | No |
| #139076.1 | 2018/05/10 12:33 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, Anthony Ricci <TRicci@parxcasino.com>, "seanschafer@gmail.com" <seanschafer@gmail.com> | | Re: "Skill Games" | No |
| #36748.1 | 2018/05/10 1:29 am UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, Anthony Ricci <TRicci@parxcasino.com> | | Re: "Skill Games" | No |
| #724528.1 | 2018/05/10 1:37 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com> | "Bob Green" <RGreen@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "Anthony Ricci" <TRicci@parxcasino.com> | | Re: "Skill Games" | No |
| #720402.1 | 2018/05/10 2:25 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Skill Games Memo | No |
| #30735.1 | 2018/05/10 3:00 pm UTC | Jennifer Skoff<JSkoff@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Sean Schafer <seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Skill Games Memo | Yes |
| #196691.1 | 2018/05/10 4:37 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Jennifer Skoff <JSkoff@eckertseamans.com>, Sean Schafer <seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Skill Games Memo | No |
| #202328.1 | 2018/05/10 4:38 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Jennifer Skoff <JSkoff@eckertseamans.com>, Sean Schafer <seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Skill Games Memo | No |
| #471614.1 | 2018/05/10 4:39 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Jennifer Skoff" <JSkoff@eckertseamans.com>, "Sean Schafer" <seanschafer@gmail.com> | "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Skill Games Memo | No |
| #20754.1 | 2018/05/10 5:11 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green - Parx Casino' <bgreen@parxcasino.com>, 'Anthony Ricci' <TRicci@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <seanschafer@gmail.com> | | | FW: Pong Marketing v. Miele Amusements; Skill games lawsuit | Yes |
| #268608.1 | 2018/05/11 3:22 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green - Parx Casino' <bgreen@parxcasino.com>, 'Anthony Ricci' <TRicci@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <seanschafer@gmail.com>, Michael Musser <musser10@comcast.net> | "Sarah C. Stoner" <SStoner@eckertseamans.com> | | FW: Carlisle Borough Council Meeting Held 5/10/2018 | Yes |
| #681566.1 | 2018/05/24 4:17 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "'Tony Ricci'" <tricci@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "'Sean Schafer' (seanschafer@gmail.com)'" <seanschafer@gmail.com> | "Linda Jackson" <LJackson@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Gaming update for the week | No |
| #638199.1 | 2018/05/24 6:13 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "'Tony Ricci'" <tricci@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "'Sean Schafer' (seanschafer@gmail.com)'" <seanschafer@gmail.com> | "Denise Gmerek" <DGmerek@ggrgov.com>, "Linda Jackson" <LJackson@ggrgov.com> | RE: Gaming update for the week | No |

| ID | Date | From | To | CC | CC2 | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #164376.1 | 2018/05/24 7:30 pm UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: Gaming update for the week | No |
| #116529.1 | 2018/05/24 8:21 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "'Bob Green (RGreen@parxcasino.com)'" <RGreen@parxcasino.com>, "'Anthony Ricci (TRicci@parxcasino.com)'" <TRicci@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "'Sean D. Schafer (seanschafer@gmail.com)'" <seanschafer@gmail.com> | | FYI: Illegal Gambling Devices Seized in Beaver County | No |
| #521324.1 | 2018/05/24 9:19 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | "Denise Gmerek" <DGmerek@ggrgov.com> | FW: Gaming update for the week | No |
| #190980.1 | 2018/05/24 9:56 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Anthony Ricci <TRicci@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "'seanschafer@gmail.com'" <seanschafer@gmail.com> | | Skill Games | No |
| #26316.1 | 2018/05/25 1:23 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Gaming update for the week | No |
| #84847.1 | 2018/05/25 1:25 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Gaming update for the week | No |
| #705001.1 | 2018/05/25 3:55 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Gaming update for the week | No |
| #217822.1 | 2018/05/25 3:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Gaming update for the week | No |
| #123042.1 | 2018/05/25 4:12 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Gaming update for the week | No |
| #580325.1 | 2018/05/25 4:16 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Gaming update for the week | No |
| #630777.1 | 2018/06/07 2:41 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | "Denise Gmerek" <DGmerek@ggrgov.com> | Call issues?? | No |
| #84827.1 | 2018/06/07 2:48 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Call issues?? | No |
| #573190.1 | 2018/06/07 2:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Call issues?? | No |
| #629441.1 | 2018/06/07 11:49 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "Tony Ricci" <TRicci@parxcasino.com> | | "Mark Stewart" <mstewart@eckertseamans.c om> | Fwd: Agenda | No |
| #535107.1 | 2018/06/08 6:51 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | | FW: Gaming | No |
| #560717.1 | 2018/06/11 2:54 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Board mtg | No |
| #247040.1 | 2018/06/13 2:15 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Chuck Bunnell" <cbunnell@moheganmail.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Anthony Carlucci <acarlucci@mohegansunpocono.c om", "Alroy, Aviram" <aalroy@mohegangaming.com>, "Epps, Michael" <mepps@mohegansunpocono.co m> | | Re: iGaming & sports wagering | No |
| #600363.1 | 2018/06/13 7:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com> | | | | No |
| #131192.1 | 2018/06/18 7:20 pm UTC | Kathleen Eakin<keakin@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | skill games | Yes |
| #132213.1 | 2018/06/18 7:23 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Kathleen Eakin <keakin@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: skill games | No |
| #587253.1 | 2018/06/18 7:26 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Travis Gery Esq." <tgery@pasen.gov> | "'Sean Schafer'" <seanschafer@gmail.com> | "Mark Stewart" <mstewart@eckertseamans.c om> | Fwd: skill games | Yes |
| #353548.1 | 2018/06/18 7:27 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green - Parx Casino' <bgreen@parxcasino.com>, Anthony Ricci <TRicci@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <seanschafer@gmail.com> | | | Skill games amendment for Title 18 | Yes |

| # | Date/Time | From | To | CC | | Subject | |
|---|---|---|---|---|---|---|---|
| #514365.1 | 2018/06/18 7:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green - Parx Casino" <bgreen@parxcasino.com>, "Anthony Ricci" <TRicci@parxcasino.com>, "Sean Schafer" <seanschafer@gmail.com> | | Re: Skill games amendment for Title 18 | No |
| #80002.1 | 2018/06/18 7:37 pm UTC | Kathleen Eakin<keakin@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | | Yes |
| #92104.1 | 2018/06/19 3:08 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: Pls call Melissa Klinefinft 717-688-3655 - she is calling re PA Skill Games and a business | No |
| #28938.1 | 2018/06/19 6:00 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <seanschafer@gmail.com> | Tony Ricci <TRicci@parxcasino.com>, Bob Green <RGreen@parxcasino.com> | | Skill Games | No |
| #191969.1 | 2018/06/19 6:40 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "Tony Ricci" <TRicci@parxcasino.com> | | "Mark Stewart" <mstewart@eckertseamans.c om> | Re: Today | No |
| #356704.1 | 2018/06/19 7:10 pm UTC | Sean Schafer<seanschafer@gmail.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Tony Ricci <TRicci@parxcasino.com>, Bob Green <RGreen@parxcasino.com> | | Re: Skill Games | No |
| #170097.1 | 2018/06/19 7:40 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com>, Tony Ricci <TRicci@parxcasino.com>, Bob Green <RGreen@parxcasino.com> | | RE: Skill Games | No |
| #501344.1 | 2018/06/19 9:22 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | | ohio | No |
| #455715.1 | 2018/06/19 9:27 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | "Denise Gmerek" <DGmerek@ggrgov.com> | FW: ohio | No |
| #584189.1 | 2018/06/19 9:36 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com> | | | Iowa | No |
| #280261.1 | 2018/06/19 9:41 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | RE: Iowa | No |
| #136434.1 | 2018/06/19 9:47 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | RE: ohio | No |
| #102397.1 | 2018/06/19 11:01 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | FW: Iowa | No |
| #595284.1 | 2018/06/20 1:44 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Iowa | No |
| #249279.1 | 2018/06/20 4:43 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: Iowa | No |
| #52126.1 | 2018/06/20 5:30 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green - Parx Casino' <bgreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, 'Sean Schafer' <seanschafer@gmail.com> | "'keakin1@verizon.net'" <keakin1@verizon.net>, Kathleen Eakin <keakin@eckertseamans.com> | | Revised skill game amendment language | Yes |
| #693862.1 | 2018/06/20 11:17 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Iowa | No |
| #129703.1 | 2018/06/20 1:57 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Iowa | No |
| #111254.1 | 2018/06/20 2:51 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: Revised skill game amendment language | Yes |
| #15002.1 | 2018/06/20 2:52 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green - Parx Casino' <bgreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <seanschafer@gmail.com> | | | Final skill games amendment | Yes |
| #324862.1 | 2018/06/20 3:06 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Iowa | No |
| #166188.1 | 2018/06/20 3:07 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Iowa | No |
| #25166.1 | 2018/06/20 3:07 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | THIS IS THE FINAL | Yes |
| #48253.1 | 2018/06/20 3:08 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Iowa | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #464639.1 | 2018/06/20 3:08 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: THIS IS THE FINAL | No |
| #278239.1 | 2018/06/20 3:09 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Iowa | No |
| #237039.1 | 2018/06/20 3:10 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: THIS IS THE FINAL | Yes |
| #380246.1 | 2018/06/20 3:10 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Iowa | No |
| #24478.1 | 2018/06/20 3:11 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: Revised skill game amendment language | No |
| #142569.1 | 2018/06/20 3:12 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Iowa | No |
| #534084.1 | 2018/06/20 3:13 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Revised skill game amendment language | No |
| #102381.1 | 2018/06/20 3:25 pm UTC | Kathleen Eakin<keakin@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "seanschaffer@gmail.com" <seanschaffer@gmail.com> | | | FW: Revised skill game amendment language | Yes |
| #270231.1 | 2018/08/01 7:34 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "joe@cordish.com" <joe@cordish.com> | | | Possible Contact Person for Greensburg | No |
| #343929.1 | 2018/08/01 7:56 pm UTC | Joe Weinberg <Joe@cordish.com> | Richard Gmerek <RGmerek@ggrgov.com>, "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | | RE: Possible Contact Person for Greensburg | No |
| #460567.1 | 2018/08/01 7:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joe Weinberg" <Joe@cordish.com>, "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | "Linda Jackson" <LJackson@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Possible Contact Person for Greensburg | No |
| #113737.1 | 2018/08/02 4:13 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Joe Weinberg <Joe@cordish.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Possible Contact Person for Greensburg | No |
| #282730.1 | 2018/08/02 4:22 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Joe Weinberg" <Joe@cordish.com> | | | RE: Possible Contact Person for Greensburg | No |
| #702468.1 | 2018/08/07 1:47 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com>, 'Sean Schafer' <seanschafer@gmail.com> | A A A Denise Gmerek <dgmerek@ggrgov.com> | Pittsburgh Post-Gazette: Beaver County site near PA Turnpike chosen for Mount Airy mini-casino | No |
| #435843.1 | 2018/08/13 3:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "Tony Ricci (aricci@philadelphiapark.com)" <aricci@philadelphiapark.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "'Sean Schafer' (seanschafer@gmail.com)'" <seanschafer@gmail.com> | "Linda Jackson" <LJackson@ggrgov.com>, "Leslie Casey" <LCasey@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Meeting | No |
| #94608.1 | 2018/08/13 10:21 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <seanschafer@gmail.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tony Ricci (aricci@philadelphiapark.com)" <aricci@philadelphiapark.com> | | RE: Meeting | No |
| #283989.1 | 2018/08/14 4:10 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Meeting | No |
| #369552.1 | 2018/08/14 4:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Sean Schafer" <seanschafer@gmail.com> | | "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Meeting | No |
| #239534.1 | 2018/08/14 6:04 pm UTC | Sean Schafer<seanschafer@gmail.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Ryan Skoczylas <rskoczylas09@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | | Re: Meeting | No |
| #726636.1 | 2018/08/15 6:38 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Anthony Ricci" <TRicci@parxcasino.com> | "Bob Green" <RGreen@parxcasino.com> | "Leslie Casey" <LCasey@ggrgov.com>, "Linda Jackson" <LJackson@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com>, "Mark Stewart" <mstewart@eckertseamans.com> | Re: Meeting | No |

| ID | Date/Time | From | To | CC | CC | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #544495.1 | 2018/08/23 10:53 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "Tony Ricci" <aricci@philadelphiapark.com>, "Mark Stewart" <mstewart@eckertseamans.com> | | Re: Greensburg | No |
| #92594.1 | 2018/08/28 6:48 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: CLE Materials - Betting on PA - Expanded Gaming in the Commonwealth | Yes |
| #670075.1 | 2018/08/28 6:50 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: CLE Materials - Betting on PA - Expanded Gaming in the Commonwealth | No |
| #356141.1 | 2018/08/29 8:39 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "Tony Ricci (aricci@philadelphiapark.com)" <aricci@philadelphiapark.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "'Sean Schafer (seanschafer@gmail.com)'" <seanschafer@gmail.com> | "Denise Gmerek" <DGmerek@ggrgov.com>, "Linda Jackson" <LJackson@ggrgov.com>, "Leslie Casey" <LCasey@ggrgov.com> | Parx Update | No |
| #269657.1 | 2018/09/20 6:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | "Leslie Casey" <LCasey@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Political $$$ | No |
| #589420.1 | 2018/09/21 11:15 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Political $$$ | No |
| #107806.1 | 2018/09/21 2:05 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Political $$$ | No |
| #616733.1 | 2018/09/21 2:15 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Political $$$ | No |
| #471564.1 | 2018/09/26 10:28 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "bgreen@parxcasino.com" <bgreen@parxcasino.com> | | "Mark Stewart" <mstewart@eckertseamans.c om> | Fwd: Skill Games in PA | Yes |
| #57497.1 | 2018/09/26 10:54 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Skill Games in PA | No |
| #725464.1 | 2018/09/26 10:55 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Skill Games in PA | No |
| #348698.1 | 2018/10/14 10:58 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | Attorney General opinion and skill games | No |
| #140697.1 | 2018/10/14 10:58 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "RGreen@parxcasino.com" <RGreen@parxcasino.com>, "TRicci@parxcasino.com" <TRicci@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | | | FW: Attorney General opinion and skill games | No |
| #530000.1 | 2018/10/15 12:46 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "RGreen@parxcasino.com" <RGreen@parxcasino.com>, "TRicci@parxcasino.com" <TRicci@parxcasino.com> | | Re: Attorney General opinion and skill games | No |
| #203246.1 | 2018/10/15 2:03 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | skill games amendment | No |
| #718068.1 | 2018/10/15 2:05 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: skill games amendment | No |
| #192567.1 | 2018/10/15 2:07 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: skill games amendment | Yes |
| #108754.1 | 2018/11/14 7:47 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | | | skill games questions | No |
| #312698.1 | 2018/11/14 8:51 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: skill games questions | No |
| #690263.1 | 2018/11/16 7:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Denise Gmerek" <DGmerek@ggrgov.com> | RE: skill games | No |
| #136491.1 | 2018/11/16 8:26 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: skill games | No |
| #366005.1 | 2018/11/19 4:16 pm UTC | "Mekilo, Mark"<Mark.Mekilo@pasenate.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, 'Richard Gmerek' <rgmerek@ggrgov.com> | | | FW: Commonwealth Court - POM, LLC v. Dept of Revenue and City of Philadelphia | Yes |
| #186954.1 | 2018/11/19 4:29 pm UTC | "Mekilo, Mark"<Mark.Mekilo@pasenate.com> | "mstewart@eckertseamans.com" <mstewart@eckertseamans.com>, Richard Gmerek <rgmerek@ggrgov.com> | | | Fwd: POM v PSP | Yes |
| #325430.1 | 2018/11/19 4:34 pm UTC | "Mekilo, Mark"<Mark.Mekilo@pasenate.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, 'Richard Gmerek' <rgmerek@ggrgov.com> | | | FW: Commonwealth Court - POM, LLC v. Dept of Revenue and City of Philadelphia | Yes |

| ID | Date/Time | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #680322.1 | 2018/11/19 5:27 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mekilo, Mark" <Mark.Mekilo@pasenate.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Commonwealth Court - POM, LLC v. Dept of Revenue and City of Philadelphia | No |
| #5815.1 | 2018/11/19 7:02 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Mekilo, Mark" <Mark.Mekilo@pasenate.com>, 'Richard Gmerek' <rgmerek@ggrgov.com> | | RE: Commonwealth Court - POM, LLC v. Dept of Revenue and City of Philadelphia | No |
| #77456.1 | 2018/11/27 5:46 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Aviram Alroy (aalroy@mohegansun.com)" <aalroy@mohegansun.com>, "Chuck Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "Thomas Burke (tburke@mohegansun.com)" <tburke@mohegansun.com>, "Tom Smock (tsmock@mohegangaming.com)" <tsmock@mohegangaming.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | Update Re: Skill Games | No |
| #170044.1 | 2018/11/27 7:04 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | FW: Parx; POM actions - skill games | No |
| #348890.1 | 2018/11/27 8:28 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Parx; POM actions - skill games | No |
| #347387.1 | 2018/11/27 8:51 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | Fwd: Update Re: Skill Games | No |
| #62573.1 | 2018/11/27 9:04 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: Update Re: Skill Games | No |
| #41369.1 | 2018/11/27 9:08 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: Parx; POM actions - skill games | No |
| #183203.1 | 2018/11/27 9:32 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Parx; POM actions - skill games | No |
| #423103.1 | 2018/11/27 9:33 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <MStewart@eckertseamans.com> | | Re: Update Re: Skill Games | No |
| #70427.1 | 2018/11/27 9:51 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] Re: Update Re: Skill Games | No |
| #139018.1 | 2018/11/27 9:57 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: [External] Re: Update Re: Skill Games | No |
| #722189.1 | 2018/11/27 11:08 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Chuck Bunnell" <cbunnell@moheganmail.com> | "Mark Stewart" <mstewart@eckertseamans.c om>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Update Re: Skill Games | No |
| #7087.1 | 2018/11/28 5:06 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Aviram Alroy (aalroy@mohegansun.com)" <aalroy@mohegansun.com>, "Chuck Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "Thomas Burke (tburke@mohegansun.com)" <tburke@mohegansun.com>, "Tom Smock (tsmock@mohegangaming.com)" <tsmock@mohegangaming.com> | | RE: Update Re: Skill Games | No |
| #285779.1 | 2018/11/28 3:30 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Update Re: Skill Games | No |
| #74590.1 | 2018/11/28 6:00 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Update Re: Skill Games | No |
| #686658.1 | 2018/11/28 8:40 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | "Denise Gmerek" <DGmerek@ggrgov.com> | FW: Update Re: Skill Games | No |
| #287014.1 | 2018/11/28 10:13 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Update Re: Skill Games | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #145196.1 | 2018/11/28 10:53 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Linda Jackson" <LJackson@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Update Re: Skill Games | No |
| #159506.1 | 2018/12/12 9:45 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | Wyoming AG opines that skill games are illegal | No |
| #430899.1 | 2018/12/12 9:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | | Re: Wyoming AG opines that skill games are illegal | No |
| #487285.1 | 2018/12/20 8:16 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com>, 'Sean Schafer' <seanschafer@gmail.com> | A A A Denise Gmerek <dgmerek@ggrgov.com> | Bartolotta and other stuff | No |
| #93600.1 | 2018/12/20 9:32 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Bartolotta and other stuff | No |
| #126887.1 | 2018/12/31 4:44 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: PGCB Gaming Clips – December 31, 2018 | No |
| #202628.1 | 2018/12/31 4:58 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: PGCB Gaming Clips – December 31, 2018 | No |
| #423460.1 | 2019/01/02 7:10 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com> | "Anthony Ricci" <TRicci@parxcasino.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Denise Gmerek" <DGmerek@ggrgov.com> | Re: House Gaming Chair | No |
| #136938.1 | 2019/01/11 10:47 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | Chuck Bunnell <cbunnell@moheganmail.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | FW: Update Re: Skill Games | No |
| #51855.1 | 2019/01/11 10:51 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | | Operator Meeting re: Skill Games | No |
| #160531.1 | 2019/01/14 7:38 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | "Denise Gmerek" <DGmerek@ggrgov.com> | fyi | No |
| #281794.1 | 2019/01/15 5:42 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Chuck Bunnell <cbunnell@moheganmail.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Update Re: Skill Games | No |
| #286530.1 | 2019/01/15 5:46 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Chuck Bunnell" <cbunnell@moheganmail.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com>, "Linda Jackson" <LJackson@ggrgov.com> | RE: Update Re: Skill Games | No |
| #118032.1 | 2019/01/15 5:48 pm UTC | Chuck Bunnell<cbunnell@moheganmail.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Anthony Carlucci <acarlucci@mohegansunpocono.c om>, "Silberling, Michael" <msilberling@mohegangaming.co m> | | RE: Update Re: Skill Games | No |
| #640781.1 | 2019/01/15 5:49 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Chuck Bunnell" <cbunnell@moheganmail.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Anthony Carlucci" <acarlucci@mohegansunpocono.c om>, "Silberling, Michael" <msilberling@mohegangaming.co m> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com>, "Linda Jackson" <LJackson@ggrgov.com> | RE: Update Re: Skill Games | No |
| #321350.1 | 2019/01/15 5:57 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: Update Re: Skill Games | No |
| #23097.1 | 2019/01/15 6:05 pm UTC | "Carlucci, Anthony"<acarlucci@mohegansunpocono.c om> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Richard Gmerek" <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Silberling, Michael" <msilberling@mohegangaming.co m> | | RE: Update Re: Skill Games | No |
| #645620.1 | 2019/01/15 6:35 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Silberling, Michael" <msilberling@mohegangaming.co m> | | RE: Update Re: Skill Games | No |

| ID | Date/Time | From | To | CC | CC2 | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #400136.1 | 2019/01/15 6:40 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Denise Gmerek" <DGmerek@ggrgov.com>, "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Linda Jackson" <LJackson@ggrgov.com> | RE: Update Re: Skill Games | No |
| #104873.1 | 2019/01/18 7:55 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | List for Meeting on January 24 | No |
| #49745.1 | 2019/01/22 5:53 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Anthony Ricci (TRicci@parxcasino.com)" <TRicci@parxcasino.com>, "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Meeting on Thursday, January 24 | No |
| #348142.1 | 2019/01/22 6:13 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Proposed Industry Meeting -- February 5th at 12 noon | No |
| #103394.1 | 2019/01/22 6:20 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Proposed Industry Meeting -- February 5th at 12 noon | No |
| #128268.1 | 2019/01/22 6:48 pm UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Anthony Ricci (TRicci@parxcasino.com)" <TRicci@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: Meeting on Thursday, January 24 | No |
| #137845.1 | 2019/01/22 6:55 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: [External] Re: Meeting on Thursday, January 24 | No |
| #255163.1 | 2019/01/22 6:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Anthony Ricci (TRicci@parxcasino.com)" <TRicci@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Meeting on Thursday, January 24 | No |
| #186102.1 | 2019/01/22 7:26 pm UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Anthony Ricci (TRicci@parxcasino.com)" <TRicci@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: Meeting on Thursday, January 24 | No |
| #328847.1 | 2019/01/22 8:30 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Anthony Ricci (TRicci@parxcasino.com)" <TRicci@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Meeting on Thursday, January 24 | No |
| #110720.1 | 2019/01/24 9:07 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com>, 'Anthony Ricci' <TRicci@parxcasino.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Sean Schafer (seanschafer@gmail.com)'" <seanschafer@gmail.com> | | | FW: Parx; POM actions - skill games | Yes |
| #15094.1 | 2019/01/25 9:46 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Proposed Industry Meeting -- February 5th at 12:30 pm | No |
| #452379.1 | 2019/01/25 10:40 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Proposed Industry Meeting -- February 5th at 12:30 pm | No |
| #705626.1 | 2019/01/26 9:44 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | bgreen@parxcasino.com, Tony Ricci <TRicci@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com>, 'Sean Schafer' <seanschafer@gmail.com> | Atamosaitis@ggrgov.com, A A A Denise Gmerek <dgmerek@ggrgov.com> | Parx meeting notes.    Jan 24 | No |
| #270233.1 | 2019/01/27 11:11 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Proposed Industry Meeting -- February 5th at 12:30 pm | No |
| #590071.1 | 2019/01/27 11:37 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Proposed Industry Meeting -- February 5th at 12:30 pm | No |
| #206517.1 | 2019/01/27 11:39 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Proposed Industry Meeting -- February 5th at 12:30 pm | No |
| #710210.1 | 2019/01/27 11:43 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Proposed Industry Meeting -- February 5th at 12:30 pm | No |

| ID | Date/Time | From | To | CC | Subject | Priv |
|---|---|---|---|---|---|---|
| #38836.1 | 2019/01/27 11:46 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: Proposed Industry Meeting -- February 5th at 12:30 pm | No |
| #452380.1 | 2019/01/27 11:52 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Proposed Industry Meeting -- February 5th at 12:30 pm | No |
| #165980.1 | 2019/01/27 11:56 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: Proposed Industry Meeting -- February 5th at 12:30 pm | No |
| #365558.1 | 2019/01/27 11:58 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Proposed Industry Meeting -- February 5th at 12:30 pm | No |
| #323841.1 | 2019/01/27 11:59 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: Proposed Industry Meeting -- February 5th at 12:30 pm | No |
| #512292.1 | 2019/01/28 12:00 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Proposed Industry Meeting -- February 5th at 12:30 pm | No |
| #46443.1 | 2019/01/28 12:01 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: Proposed Industry Meeting -- February 5th at 12:30 pm | No |
| #716466.1 | 2019/01/28 12:02 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Proposed Industry Meeting -- February 5th at 12:30 pm | No |
| #364656.1 | 2019/01/28 2:12 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "King, Jr., Adrian R. (Phila)" <kinga@ballardspahr.com>, "Schippers, Eric" <Eric.Schippers@pngaming.com>, "daniel.ihm@pngaming.com" <daniel.ihm@pngaming.com>, "Calbrecht@Caesars.com" <Calbrecht@Caesars.com>, "William J. Downey - Fox Rothschild LLP (wdowney@foxrothschild.com)" <wdowney@foxrothschild.com>, Joseph Tyrrell <jtyrrell@harrahs.com>, "Joe Weinberg - The Cordish Companies (Joe@cordish.com)" <Joe@cordish.com>, "Robert Norton (LIVE) (rob.norton@marylandlivecasino.com) " <rob.norton@marylandlivecasino.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "brian.carr@sands.com" <brian.carr@sands.com>, "'Magazzu, Michael'" <Michael.Magazzu@Sands.com>, "scrawford@wojdak.com" <scrawford@wojdak.com>, "Smith, Darren" <DSmith@wojdak.com>, | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "msilberling@mohegangaming.co m" <msilberling@mohegangaming.co m>, "Tony Carlucci (acarlucci@mohegansunpocono.c om)" <acarlucci@mohegansunpocono.c om>, Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Jennifer Skoff <JSkoff@eckertseamans.com> | Proposed Industry Meeting -- February 5th at 12:30 pm | No |
| 139555.1 | 1/28/2019 2:22 pm UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | FW: Proposed Industry Meeting -- February 5th at 12:30 pm | |
| #27515.1 | 2019/01/28 2:27 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Proposed Industry Meeting -- February 5th at 12:30 pm | No |
| #86211.1 | 2019/01/29 4:21 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | FW: Proposed Industry Meeting -- February 5th at 12:30 pm | No |
| #240567.1 | 2019/01/29 5:28 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Proposed Industry Meeting -- February 5th at 12:30 pm | No |
| #101879.1 | 2019/01/29 5:29 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Proposed Industry Meeting -- February 5th at 12:30 pm | No |
| #477809.1 | 2019/01/29 5:30 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Proposed Industry Meeting -- February 5th at 12:30 pm | No |

| ID | Date/Time | From | To | CC | BCC | Subject | Priv. |
|---|---|---|---|---|---|---|---|
| #333516.1 | 2019/01/30 3:25 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R. (Phila)'" <kinga@ballardspahr.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'daniel.ihm@pngaming.com'" <daniel.ihm@pngaming.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "William J. Downey - Fox Rothschild LLP (wdowney@foxrothschild.com)" <wdowney@foxrothschild.com>, Joseph Tyrrell <jtyrrell@harrahs.com>, "Joe Weinberg - The Cordish Companies (Joe@cordish.com)" <Joe@cordish.com>, "Robert Norton (LIVE) (rob.norton@marylandlivecasino.com) " <rob.norton@marylandlivecasino.com >, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "'brian.carr@sands.com'" <brian.carr@sands.com>, "'Magazzu, Michael'" <Michael.Magazzu@Sands.com>, "'scrawford@wojdak.com'" <scrawford@wojdak.com>, "'Smith, Darren'" <DSmith@wojdak.com>, | "'Charles Bunnell (Mohegan Tribe)'" <cbunnell@moheganmail.com>, "'msilberling@mohegangaming.co m'" <msilberling@mohegangaming.co m>, "Tony Carlucci (acarlucci@mohegansunpocono.c om)" <acarlucci@mohegansunpocono.c om>, 'Bob Green' <RGreen@parxcasino.com>, 'Tony Ricci' <TRicci@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com>, Jennifer Skoff <JSkoff@eckertseamans.com>, 'Sean Schafer' <sean@schafergovaffairs.com> | | RE: Proposed Industry Meeting -- February 5th (adjusted meeting time) | No |
| #359657.1 | 2019/01/30 3:46 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | FW: Proposed Industry Meeting -- February 5th (adjusted meeting time) | No |
| #706063.1 | 2019/01/30 4:15 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Proposed Industry Meeting -- February 5th (adjusted meeting time) | No |
| #148069.1 | 2019/01/30 5:07 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Proposed Industry Meeting -- February 5th (adjusted meeting time) | No |
| #724740.1 | 2019/01/30 12:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Proposed Industry Meeting -- February 5th (adjusted meeting time) | No |
| #233797.1 | 2019/01/30 2:51 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Proposed Industry Meeting -- February 5th (adjusted meeting time) | No |
| #664806.1 | 2019/01/30 3:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Proposed Industry Meeting -- February 5th (adjusted meeting time) | No |
| #276696.1 | 2019/01/30 8:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Tony Ricci'" <tricci@parxcasino.com>, "Bob Green" <RGreen@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "'Sean Schafer (seanschafer@gmail.com)'" <seanschafer@gmail.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | T | No |
| #158697.1 | 2019/01/30 8:47 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, 'Tony Ricci' <TRicci@parxcasino.com>, Bob Green <RGreen@parxcasino.com> | "'Sean Schafer' (seanschafer@gmail.com)'" <seanschafer@gmail.com> | | RE: T | No |
| #714443.1 | 2019/01/30 9:08 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "'Tony Ricci'" <TRicci@parxcasino.com>, "Bob Green" <RGreen@parxcasino.com> | "'Sean Schafer' (seanschafer@gmail.com)'" <seanschafer@gmail.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: T | No |
| #15747.1 | 2019/01/30 10:19 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Anthony Ricci (TRicci@parxcasino.com)" <TRicci@parxcasino.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com> | | RE: T | Yes |
| #8173.1 | 2019/01/30 10:25 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Ricci (TRicci@parxcasino.com)" <TRicci@parxcasino.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com> | | Possible Agenda for Casino Industry Meeting – February 5th at 1:15 pm | No |

| Doc ID | Date | From | To | CC | CC2 | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #115085.1 | 2019/01/31 1:19 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Possible Agenda for Casino Industry Meeting – February 5th at 1:15 pm | No |
| #665793.1 | 2019/01/31 1:21 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Possible Agenda for Casino Industry Meeting – February 5th at 1:15 pm | No |
| #5956.1 | 2019/01/31 1:31 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Possible Agenda for Casino Industry Meeting – February 5th at 1:15 pm | No |
| #82896.1 | 2019/02/01 6:19 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Possible Agenda for Casino Industry Meeting – February 5th at 1:15 pm | No |
| #489118.1 | 2019/02/01 7:25 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Possible Agenda for Casino Industry Meeting – February 5th at 1:15 pm | No |
| #74159.1 | 2019/02/01 7:33 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Possible Agenda for Casino Industry Meeting – February 5th at 1:15 pm | No |
| #284185.1 | 2019/02/01 7:38 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | | RE: Possible Agenda for Casino Industry Meeting – February 5th at 1:15 pm | No |
| #195808.1 | 2019/02/01 7:39 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Possible Agenda for Casino Industry Meeting – February 5th at 1:15 pm | No |
| #123964.1 | 2019/02/01 7:39 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Chuck Bunnell <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com > | Richard Gmerek <RGmerek@ggrgov.com> | | Draft Agenda for Feb 5th Industry meeting | No |
| #37908.1 | 2019/02/01 9:27 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "RGreen@parxcasino.com" <RGreen@parxcasino.com>, "tricci@parxcasino.com" <tricci@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | | Industry meeting agenda | No |
| #660499.1 | 2019/02/04 7:46 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | | FW: Tomorrow's industry meeting | Yes |
| #345507.1 | 2019/02/11 6:55 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Anthony Ricci <tricci@parxcasino.com>, Bob Green <RGreen@parxcasino.com>, Richard Gmerek <rgmerek@ggrgov.com>, "Mark S. Stewart" <mstewart@eckertseamans.com> | | | DOR Budget Hearing | No |
| #124892.1 | 2019/02/11 7:17 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Ricci (TRicci@parxcasino.com)" <TRicci@parxcasino.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com> | | RE: DOR Budget Hearing | No |
| #268795.1 | 2019/02/11 7:18 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Anthony Ricci (TRicci@parxcasino.com)" <TRicci@parxcasino.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: DOR Budget Hearing | No |
| #349712.1 | 2019/02/11 7:30 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Anthony Ricci (TRicci@parxcasino.com)" <TRicci@parxcasino.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: DOR Budget Hearing | No |
| #468292.1 | 2019/02/12 5:36 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "'Tony Ricci'" <tricci@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "'Sean Schafer' (seanschafer@gmail.com)'" <seanschafer@gmail.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | What I hear from the House on Gaming Issues | No |
| #27071.1 | 2019/02/13 5:07 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Anthony Ricci <TRicci@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | | | FW: Parx; POM actions - skill games | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #34956.1 | 2019/02/13<br>5:24 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek<br><RGmerek@ggrgov.com>, "Bob Green<br>(RGreen@parxcasino.com)"<br><RGreen@parxcasino.com>, 'Tony Ricci'<br><TRicci@parxcasino.com> | ""Sean Schafer' (seanschafer@gmail.com)'"<br><seanschafer@gmail.com> | | RE: What I hear from the House on Gaming<br>Issues | No |
| #278800.1 | 2019/02/13<br>9:48 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)"<br><mstewart@eckertseamans.com> | | | Call Request with Gail from Tommy's office<br>re: skill games | No |
| #94589.1 | 2019/02/13<br>9:50 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek<br><RGmerek@ggrgov.com> | Jennifer Skoff<br><JSkoff@eckertseamans.com> | | RE: Call Request with Gail from Tommy's<br>office<br>re: skill games | No |
| #450545.1 | 2019/02/13<br>9:50 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart"<br><MStewart@eckertseamans.com> | "Jennifer Skoff"<br><JSkoff@eckertseamans.com> | "Alexa Tamosaitis"<br><Atamosaitis@ggrgov.com> | Re: Call Request with Gail from Tommy's<br>office<br>re: skill games | No |
| #70912.1 | 2019/02/13<br>9:54 pm UTC | Jennifer Skoff<JSkoff@eckertseamans.com> | Richard Gmerek<br><RGmerek@ggrgov.com>, "Mark S. Stewart"<br><MStewart@eckertseamans.com> | | | Re: Call Request with Gail from Tommy's<br>office re: skill games | No |
| #240472.1 | 2019/02/13<br>10:14 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Jennifer Skoff"<br><JSkoff@eckertseamans.com>, "Alexa<br>Tamosaitis"<br><Atamosaitis@ggrgov.com> | "Mark S. Stewart"<br><MStewart@eckertseamans.com> | | Re: Call Request with Tommy's<br>office re: skill games | No |
| #314080.1 | 2019/02/13<br>10:18 pm UTC | Alexa Tamosaitis<Atamosaitis@ggrgov.com> | Richard Gmerek<br><RGmerek@ggrgov.com>, Jennifer Skoff<br><JSkoff@eckertseamans.com> | "Mark S. Stewart"<br><MStewart@eckertseamans.com> | | RE: Call Request with Gail from Tommy's<br>office re: skill games | No |
| #70883.1 | 2019/02/14<br>6:50 pm UTC | Alexa Tamosaitis<Atamosaitis@ggrgov.com> | Jennifer Skoff<br><JSkoff@eckertseamans.com>, Richard Gmerek<br><RGmerek@ggrgov.com> | "Mark S. Stewart"<br><MStewart@eckertseamans.com> | | RE: Call Request with Gail from Tommy's<br>office re: skill games | No |
| #555659.1 | 2019/02/14<br>10:36 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Mark Stewart<br>(mstewart@eckertseamans.com)'"<br><mstewart@eckertseamans.com> | | | FW: Skill Game Cosponsorship Memo | Yes |
| #98526.1 | 2019/02/15<br>6:55 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)"<br><mstewart@eckertseamans.com> | | | FW: Skill Game Cosponsorship Memo | Yes |
| #349546.1 | 2019/02/16<br>9:12 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek'<br><RGmerek@ggrgov.com> | | | RE: Skill Game Cosponsorship Memo | No |
| #664058.1 | 2019/02/18<br>10:30 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart"<br><MStewart@eckertseamans.com> | | | Re: Draft Title 18 VGT opt out bill | No |
| #345501.1 | 2019/02/18<br>10:42 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek<br><RGmerek@ggrgov.com> | | | RE: Draft Title 18 VGT opt out bill | No |
| #237238.1 | 2019/02/18<br>10:43 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart"<br><MStewart@eckertseamans.com> | | | Re: Draft Title 18 VGT opt out bill | No |
| #199067.1 | 2019/02/20<br>5:45 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek<br><RGmerek@ggrgov.com> | | | skill games & Title 18 | No |
| #683476.1 | 2019/02/20<br>6:02 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart"<br><MStewart@eckertseamans.com> | | "Alexa Tamosaitis"<br><Atamosaitis@ggrgov.com>, "Denise<br>Gmerek"<br><DGmerek@ggrgov.com> | Re: skill games & Title 18 | No |
| #92061.1 | 2019/02/21<br>2:02 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'RGmerek@ggrgov.com'"<br><RGmerek@ggrgov.com> | | | Liquor | No |
| #716948.1 | 2019/02/21<br>4:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart"<br><MStewart@eckertseamans.com> | | | RE: Liquor | No |
| #6849.1 | 2019/02/21<br>4:20 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)"<br><mstewart@eckertseamans.com> | | | Illegal skill games bill | Yes |
| #282466.1 | 2019/02/21<br>6:26 pm UTC | "Skoczylas, Ryan"<rskoczylas@pasen.gov> | Richard Gmerek<br><RGmerek@ggrgov.com>, "Mark S. Stewart"<br><MStewart@eckertseamans.com> | "Fuoti, Gail" <gfuoti@pasen.gov> | | Skill Games | No |
| #49104.1 | 2019/02/21<br>6:27 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Skoczylas, Ryan"<br><rskoczylas@pasen.gov>, Richard Gmerek<br><RGmerek@ggrgov.com> | "Fuoti, Gail" <gfuoti@pasen.gov> | | RE: Skill Games | No |
| #580693.1 | 2019/02/21<br>6:30 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart"<br><MStewart@eckertseamans.com>, "Skoczylas,<br>Ryan"<br><rskoczylas@pasen.gov> | "Fuoti, Gail" <gfuoti@pasen.gov> | "Alexa Tamosaitis"<br><Atamosaitis@ggrgov.com>, "Denise<br>Gmerek"<br><DGmerek@ggrgov.com> | RE: Skill Games | No |
| #322243.1 | 2019/02/21<br>6:33 pm UTC | "Skoczylas, Ryan"<rskoczylas@pasen.gov> | Richard Gmerek<br><RGmerek@ggrgov.com>, "Mark S. Stewart"<br><MStewart@eckertseamans.com> | "Fuoti, Gail" <gfuoti@pasen.gov> | | RE: Skill Games | No |

| ID | Date | From | To | CC | BCC | Subject | Privileged |
|---|---|---|---|---|---|---|---|
| #438414.1 | 2019/02/21 6:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Fuoti, Gail" <gfuoti@pasen.gov> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Skill Games | No |
| #56547.1 | 2019/02/21 6:42 pm UTC | "Fuoti, Gail" <gfuoti@pasen.gov> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Skill Games | No |
| #239436.1 | 2019/02/21 7:18 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Illegal skill games bill | Yes |
| #93056.1 | 2019/02/22 8:20 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, Richard Gmerek <RGmerek@ggrgov.com> | "Fuoti, Gail" <gfuoti@pasen.gov> | | RE: 3:00pm | Yes |
| #93056.1 | 2019/02/22 8:20 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, Richard Gmerek <RGmerek@ggrgov.com> | "Fuoti, Gail" <gfuoti@pasen.gov> | | RE: 3:00pm | Yes |
| #506987.1 | 2019/02/24 10:33 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com> | Atamosaitis@ggrgov.com, A A A Denise Gmerek <dgmerek@ggrgov.com> | Tommy's staff | No |
| #43949.1 | 2019/02/26 12:15 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com> | | | RE: Tommy's staff | No |
| #473913.1 | 2019/02/26 12:44 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Tommy's staff | No |
| #175700.1 | 2019/02/26 1:34 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Tommy's staff | No |
| #592849.1 | 2019/02/26 2:23 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Tommy's staff | No |
| #31099.1 | 2019/02/28 3:19 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: PGCB House Appropriations Committee Budget Hearing | No |
| #698106.1 | 2019/02/28 3:28 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: PGCB House Appropriations Committee Budget Hearing | No |
| #300425.1 | 2019/02/28 3:30 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: PGCB House Appropriations Committee Budget Hearing | No |
| #185553.1 | 2019/02/28 3:33 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: PGCB House Appropriations Committee Budget Hearing | No |
| #714951.1 | 2019/02/28 8:00 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Anthony Ricci" <TRicci@parxcasino.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com> | "Denise Gmerek" <DGmerek@ggrgov.com>, "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Lottery Game Information -- virtual sports games | No |
| #177606.1 | 2019/03/01 12:27 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com>, 'Sean Schafer' <seanschafer@gmail.com> | Atamosaitis@ggrgov.com, A A A Denise Gmerek <dgmerek@ggrgov.com> | Skills games | No |
| #716609.1 | 2019/03/01 12:29 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "Tony Ricci" <TRicci@parxcasino.com> | "Mark Stewart" <mstewart@eckertseamans.com>, "Sean Schafer" <seanschafer@gmail.com> | | Re: Skills games | No |
| #357544.1 | 2019/03/01 4:01 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com> | Sean Schafer <seanschafer@gmail.com> | | RE: Skills games | No |
| #632405.1 | 2019/03/01 4:06 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Tony Ricci" <TRicci@parxcasino.com>, "Sean Schafer" <seanschafer@gmail.com> | | Re: Skills games | No |
| #17398.1 | 2019/03/01 4:39 pm UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com> | | Re: Skills games | No |
| #171759.1 | 2019/03/01 8:53 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <seanschafer@gmail.com>, Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com> | | RE: [External] Re: Skills games | No |
| #432396.1 | 2019/03/01 8:55 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <seanschafer@gmail.com>, "Bob Green" <RGreen@parxcasino.com>, "Tony Ricci" <TRicci@parxcasino.com> | | Re: [External] Re: Skills games | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #57041.1 | 2019/03/01 8:58 pm UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com> | | Re: [External] Re: Skills games | No |
| #334253.1 | 2019/03/01 9:00 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <seanschafer@gmail.com>, Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com> | | RE: [External] Re: Skills games | No |
| #270203.1 | 2019/03/07 4:48 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Anthony Ricci (TRicci@parxcasino.com)" <TRicci@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | PGCB Senate Approps Budget Hearing | No |
| #716161.1 | 2019/03/11 11:02 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com>, 'Sean Schafer' <seanschafer@gmail.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | House Gaming Committee | No |
| #713701.1 | 2019/03/12 10:34 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com> | 'Sean Schafer' <seanschafer@gmail.com> | Atamosaitis@ggrgov.com, A A A Denise Gmerek <dgmerek@ggrgov.com> | Skills | No |
| #156413.1 | 2019/03/12 10:35 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Fwd: Skills | No |
| #52785.1 | 2019/03/12 1:07 pm UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com> | | Re: House Gaming Committee | No |
| #601507.1 | 2019/03/12 2:06 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com> | "Bob Green" <RGreen@parxcasino.com>, "Tony Ricci" <TRicci@parxcasino.com>, "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: House Gaming Committee | No |
| #295523.1 | 2019/03/12 3:41 pm UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com> | | Re: House Gaming Committee | No |
| #704941.1 | 2019/03/13 2:39 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "'Tony Ricci'" <tricci@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "Sean Schafer" <seanschafer@gmail.com> | | RE: VGTs | No |
| #229702.1 | 2019/03/13 4:14 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, 'Tony Ricci' <TRicci@parxcasino.com> | Sean Schafer <seanschafer@gmail.com> | | RE: VGTs | No |
| #719495.1 | 2019/03/14 4:39 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Anthony Ricci" <TRicci@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | "Bob Green" <RGreen@parxcasino.com>, "Bryan Schroeder" <BSchroeder@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Representative Murt Underage Gaming Bill | No |
| #49495.1 | 2019/03/18 8:18 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, 'Tony Ricci' <TRicci@parxcasino.com>, "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | Today's State Police Meeting | No |
| #121001.1 | 2019/03/19 7:19 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, 'Tony Ricci' <TRicci@parxcasino.com>, "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com> | | | RE: Today's State Police Meeting | No |
| #179210.1 | 2019/03/19 10:09 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Today's State Police Meeting | No |
| #33529.1 | 2019/03/20 3:06 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Today's State Police Meeting | No |
| #55681.1 | 2019/03/20 9:12 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | Tommy co-sponsor memo | No |
| #48281.1 | 2019/03/21 2:18 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: Public Hearing Invitation: Skill Games | No |

| ID | Date/Time | From | To | Cc | Bcc | Subject | Priv. |
|---|---|---|---|---|---|---|---|
| #109268.1 | 2019/03/21 2:46 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Downey, William J." <WDowney@foxrothschild.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Public Hearing Invitation: Skill Games | No |
| #351984.1 | 2019/03/21 2:47 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Public Hearing Invitation: Skill Games | No |
| #264902.1 | 2019/03/21 3:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Public Hearing Invitation: Skill Games | No |
| #721497.1 | 2019/03/21 3:10 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Downey, William J." <WDowney@foxrothschild.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Public Hearing Invitation: Skill Games | No |
| #601150.1 | 2019/03/21 3:11 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Public Hearing Invitation: Skill Games | No |
| #111715.1 | 2019/03/21 3:11 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Public Hearing Invitation: Skill Games | No |
| #238640.1 | 2019/03/21 3:12 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Public Hearing Invitation: Skill Games | No |
| #288585.1 | 2019/03/21 3:39 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Anthony Ricci <TRicci@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | | FW: Public Hearing Invitation: Skill Games | No |
| #318925.1 | 2019/03/21 3:48 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com > | Richard Gmerek <RGmerek@ggrgov.com>, "Rome, David" <drome@mohegangaming.com> | | House Gaming Oversight Committee hearing on "skill games" | No |
| #493423.1 | 2019/03/21 4:16 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Anthony Ricci" <TRicci@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Public Hearing Invitation: Skill Games | No |
| #27035.1 | 2019/03/21 5:28 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | Skill Games legislation | Yes |
| #546622.1 | 2019/03/21 5:29 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Skill Games legislation | No |
| #169200.1 | 2019/03/21 5:37 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Skill Games legislation | No |
| #199354.1 | 2019/03/21 5:37 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Skill Games legislation | No |
| #306923.1 | 2019/03/21 5:37 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Anthony Ricci <TRicci@parxcasino.com>, Sean Schafer <sean@schafergovaffairs.com> | | RE: Public Hearing Invitation: Skill Games | No |
| #657990.1 | 2019/03/21 5:39 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Anthony Ricci" <TRicci@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com> | | RE: Public Hearing Invitation: Skill Games | No |
| #140760.1 | 2019/03/21 7:45 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, Dan Hayward <dan@nsallc.com>, Joseph Tyrrell <jtyrrell@harrahs.com>, "William J. Downey - Fox Rothschild LLP (wdowney@foxrothschild.com)" <wdowney@foxrothschild.com>, Richard Hayden <rhayden@statestreetpa.com>, "Crawford, Steven" <scrawford@wojdak.com>, "Smith, Darren" <DSmith@wojdak.com>, 'David Thomas' <Dave@thedtfirm.com>, 'Alex Urrea' <acu@csastrategy.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | | Skill Games legislation | Yes |
| #344745.1 | 2019/03/22 2:23 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Redacted | | FW: [External] Four Baltimore mayors press to keep Preakness in city; Manufacturers remain optimistic on skill-based games | No |

| Doc ID | Date/Time | From | To | CC | CC2 | Subject | |
|---|---|---|---|---|---|---|---|
| #295498.1 | 2019/03/27 9:45 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Anthony Ricci (TRicci@parxcasino.com)" <TRicci@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | Skill Games Letter | No |
| #549516.1 | 2019/03/28 1:41 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Anthony Ricci" <TRicci@parxcasino.com> | "Sean Schafer" <seanschafer@gmail.com>, "Bob Green" <RGreen@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | Re: Skill | No |
| #306886.1 | 2019/03/28 2:13 am UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | Anthony Ricci <TRicci@parxcasino.com>, Bob Green <RGreen@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | Re: Skill | No |
| #179191.1 | 2019/03/28 2:18 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com> | "Bob Green" <RGreen@parxcasino.com>, "Anthony Ricci" <TRicci@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Skill | No |
| #59318.1 | 2019/03/28 1:29 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Sean Schafer' <seanschafer@gmail.com>, Richard Gmerek <RGmerek@ggrgov.com> | Anthony Ricci <TRicci@parxcasino.com>, Bob Green <RGreen@parxcasino.com> | | RE: [External] Re: Skill | No |
| #256558.1 | 2019/03/28 1:32 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Sean Schafer <seanschafer@gmail.com> | Bob Green <RGreen@parxcasino.com>, Anthony Ricci <TRicci@parxcasino.com> | | RE: Skill | No |
| #463833.1 | 2019/03/28 5:15 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <seanschafer@gmail.com>, "Anthony Ricci" <TRicci@parxcasino.com>, "Bob Green" <RGreen@parxcasino.com> | | Re: [External] Re: Skill | No |
| #465669.1 | 2019/03/28 5:16 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <seanschafer@gmail.com>, "Bob Green" <RGreen@parxcasino.com>, "Anthony Ricci" <TRicci@parxcasino.com> | | Re: Skill | No |
| #235387.1 | 2019/03/29 2:00 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | Re: [External] Re: SB 87 - VGT opt out | No |
| #14015.1 | 2019/03/29 2:05 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Recently Introduced Legislation | No |
| #277289.1 | 2019/03/29 2:13 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] Re: SB 87 - VGT opt out | No |
| #302847.1 | 2019/03/29 2:17 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | Re: [External] Re: SB 87 - VGT opt out | No |
| #195888.1 | 2019/03/29 2:21 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] Re: SB 87 - VGT opt out | No |
| #325707.1 | 2019/03/29 5:37 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "Anthony Ricci" <TRicci@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "John Dixon" <JDixon@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Scientific Games / PA lottery | No |
| #660708.1 | 2019/03/29 5:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: [External] Re: SB 87 - VGT opt out | No |
| #725577.1 | 2019/03/29 5:48 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: [External] Re: SB 87 - VGT opt out | No |
| #100927.1 | 2019/03/29 5:49 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: [External] Re: SB 87 - VGT opt out | No |
| #602510.1 | 2019/03/29 5:49 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Recently Introduced Legislation | No |
| #263236.1 | 2019/03/29 5:50 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: [External] Re: SB 87 - VGT opt out | No |
| #538503.1 | 2019/03/29 5:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: [External] Re: SB 87 - VGT opt out | No |
| #88247.1 | 2019/03/29 6:10 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: [External] Re: SB 87 - VGT opt out | No |

| ID | Date/Time | From | To | CC | CC | Subject | |
|---|---|---|---|---|---|---|---|
| #113707.1 | 2019/03/29 6:19 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Re: SB 87 - VGT opt out | No |
| #170920.1 | 2019/03/29 6:19 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | RE: [External] Re: SB 87 - VGT opt out | No |
| #490413.1 | 2019/03/29 6:48 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: [External] Re: SB 87 - VGT opt out | No |
| #5519.1 | 2019/03/29 7:32 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: [External] Re: SB 87 - VGT opt out | No |
| #338344.1 | 2019/03/29 7:33 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Re: SB 87 - VGT opt out | No |
| #85313.1 | 2019/03/29 9:12 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> , David Rome <drome@mohegansun.com>, DRapson <drapson@mohegansunpocono.com> , Mike Silberling <msilberling@mohegangaming.com>, "Peter Roberti (proberti@mohegansun.com)" <proberti@mohegansun.com>, "Scott Wells (SWells@mohegansun.com)" <SWells@mohegansun.com>, "Tom Smock | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Update on Issues | No |
| #316534.1 | 2019/03/29 9:17 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | RE: SB 87 - VGT opt out | No |
| #183753.1 | 2019/03/29 11:27 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Mark S. Stewart" <mstewart@eckertseamans.com>, Richard Gmerek <rgmerek@ggrgov.com> | Anthony Ricci <tricci@parxcasino.com>, Bob Green <RGreen@parxcasino.com> | | Fwd: skill games draft | Yes |
| #568521.1 | 2019/03/29 11:48 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | | Fwd: skill games draft | Yes |
| #104365.1 | 2019/04/01 1:46 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: SB 87 - VGT opt out | No |
| #36685.1 | 2019/04/01 1:49 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: skill games draft | No |
| #568208.1 | 2019/04/01 2:50 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: skill games draft | No |
| #672913.1 | 2019/04/01 2:51 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: SB 87 - VGT opt out | No |
| #40537.1 | 2019/04/01 2:59 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: SB 87 - VGT opt out | No |
| #451962.1 | 2019/04/01 2:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: SB 87 - VGT opt out | No |
| #336959.1 | 2019/04/02 6:40 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "'Tony Ricci'" <tricci@parxcasino.com> | | "'Mark Stewart (mstewart@eckertseamans.co m)'" <mstewart@eckertseamans.c om>, "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | FW: <no subject> | No |

| ID | Date/Time | From | To | CC | BCC | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #684465.1 | 2019/04/03 7:45 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com>, Mark Stewart <MStewart@eckertseamans.com>, 'Sean Schafer' <seanschafer@gmail.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Skill games | No |
| #688881.1 | 2019/04/05 12:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com> | 'Sean Schafer' <seanschafer@gmail.com>, Mark Stewart <mstewart@eckertseamans.com> | Atamosaitis@ggrgov.com, A A A Denise Gmerek <dgmerek@ggrgov.com> | Skill games | No |
| #695097.1 | 2019/04/06 3:09 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | 'Sean Schafer' <seanschafer@gmail.com> | Mark Stewart <mstewart@eckertseamans.com> | | Skill games | No |
| #75081.1 | 2019/04/06 12:03 pm UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com> | | Re: Skill games | No |
| #604245.1 | 2019/04/06 12:09 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Skill games | No |
| #726170.1 | 2019/04/06 12:09 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | | Fwd: Skill games | No |
| #80900.1 | 2019/04/06 4:37 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <seanschafer@gmail.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Re: Skill games | No |
| #52462.1 | 2019/04/06 4:37 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Fwd: Skill games | No |
| #332707.1 | 2019/04/06 5:25 pm UTC | Sean Schafer<seanschafer@gmail.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | Re: [External] Re: Skill games | No |
| #174354.1 | 2019/04/06 7:42 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Fwd: Skill games | No |
| #119983.1 | 2019/04/06 8:18 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Fwd: Skill games | No |
| #694495.1 | 2019/04/06 9:06 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Fwd: Skill games | No |
| #308716.1 | 2019/04/08 5:36 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com> | | Atamosaitis@ggrgov.com, A A A Denise Gmerek <dgmerek@ggrgov.com> | | No |
| #96053.1 | 2019/04/08 5:54 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] | No |
| #577564.1 | 2019/04/09 10:46 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com>, 'Sean Schafer' <seanschafer@gmail.com> | | Skill games | No |
| #98087.1 | 2019/04/09 12:59 pm UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com> | | Re: Skill games | No |
| #312534.1 | 2019/04/09 2:06 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com> | 'Sean Schafer' <seanschafer@gmail.com> | | RE: Skill games | No |
| #71821.1 | 2019/04/09 2:17 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <seanschafer@gmail.com>, Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com> | | RE: [External] Re: Skill games | No |
| #302090.1 | 2019/04/09 2:21 pm UTC | Sean Schafer<seanschafer@gmail.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com> | | Re: [External] Re: Skill games | No |
| #282513.1 | 2019/04/09 2:29 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com> | | RE: [External] Re: Skill games | No |
| #689417.1 | 2019/04/09 3:26 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Sean Schafer" <seanschafer@gmail.com> | "Bob Green" <RGreen@parxcasino.com>, "Tony Ricci" <TRicci@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: [External] Re: Skill games | No |
| #691684.1 | 2019/04/09 3:27 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Tony Ricci" <TRicci@parxcasino.com> | | RE: [External] Re: Skill games | No |
| #374863.1 | 2019/04/09 3:29 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com>, "Tony Ricci" <TRicci@parxcasino.com> | "'Sean Schafer'" <seanschafer@gmail.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Skill games | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #297356.1 | 2019/04/09 3:36 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com>, "Tony Ricci" <TRicci@parxcasino.com> | "'Sean Schafer'" <seanschafer@gmail.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Skill games | No |
| #608325.1 | 2019/04/09 3:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com>, "Tony Ricci" <TRicci@parxcasino.com> | "'Sean Schafer'" <seanschafer@gmail.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Skill games | No |
| #31115.1 | 2019/04/10 9:17 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: Proposed Industry Meeting -- February 5th at 12:30 pm | No |
| #116108.1 | 2019/04/10 9:25 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <seanschafer@gmail.com> | | | FW: Proposed Industry Meeting -- February 5th at 12:30 pm | No |
| #33881.1 | 2019/04/10 9:26 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <seanschafer@gmail.com> | | | RE: Proposed Industry Meeting -- February 5th at 12:30 pm | No |
| #677945.1 | 2019/04/11 8:08 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com>, Mark Stewart <MStewart@eckertseamans.com>, 'Sean Schafer' <seanschafer@gmail.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Rep Hahn | No |
| #66178.1 | 2019/04/11 8:13 pm UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Tony Ricci <TRicci@parxcasino.com>, Mark Stewart <MStewart@eckertseamans.com> | | Re: Rep Hahn | No |
| #351423.1 | 2019/04/11 9:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com> | "Bob Green" <RGreen@parxcasino.com>, "Tony Ricci" <TRicci@parxcasino.com>, "Mark Stewart" <MStewart@eckertseamans.com> | | Re: Rep Hahn | No |
| #282502.1 | 2019/04/12 3:11 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Co-Sponsorship Memo of High Importance | No |
| #346291.1 | 2019/04/12 6:36 pm UTC | Sean Schafer<seanschafer@gmail.com> | TRicci@parxcasino.com, RGmerek@ggrgov.com, MStewart@eckertseamans.com, RGreen@parxcasino.com | | | Fwd: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No |
| #400708.1 | 2019/04/12 6:45 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com>, "TRicci@parxcasino.com" <TRicci@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No |
| #132637.1 | 2019/04/12 6:47 pm UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | "TRicci@parxcasino.com" <TRicci@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com> | | Re: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No |
| #184724.1 | 2019/04/12 6:49 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com> | "TRicci@parxcasino.com" <TRicci@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com> | | RE: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No |
| #558225.1 | 2019/04/12 7:16 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com> | "TRicci@parxcasino.com" <TRicci@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com> | | RE: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No |
| #261449.1 | 2019/04/12 9:40 pm UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | "TRicci@parxcasino.com" <TRicci@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com> | | Re: Important Message Regarding Co-Sponsorship Memo on Pennsylvania Skill Machines | No |

| ID | Date/Time | From | To | CC | CC2 | Subject | Yes/No |
|---|---|---|---|---|---|---|---|
| #32853.1 | 2019/04/15 4:42 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <bgreen@philadelphiapark.com>, "TRicci@parxcasino.com" <TRicci@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com>, "'Sean Schafer'" <seanschafer@gmail.com> | | | Draft skill games industry letter | Yes |
| #631401.1 | 2019/04/15 10:56 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <bgreen@philadelphiapark.com>, "Tony Ricci" <TRicci@parxcasino.com>, "'Sean Schafer'" <seanschafer@gmail.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Draft skill games industry letter | No |
| #702636.1 | 2019/04/15 10:57 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Draft skill games industry letter | No |
| #451955.1 | 2019/04/15 11:00 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <bgreen@philadelphiapark.com>, "TRicci@parxcasino.com" <TRicci@parxcasino.com>, "Sean Schafer" <seanschafer@gmail.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Draft skill games industry letter | No |
| #10654.1 | 2019/04/15 2:00 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <seanschafer@gmail.com>, "TRicci@parxcasino.com" <TRicci@parxcasino.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com> | | | RE: [External] Fwd: Important Message Regarding Co- Sponsorship Memo on Pennsylvania Skill Machines | No |
| #7172.1 | 2019/04/15 2:03 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <seanschafer@gmail.com>, "TRicci@parxcasino.com" <TRicci@parxcasino.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com> | | | RE: [External] Fwd: Important Message Regarding Co- Sponsorship Memo on Pennsylvania Skill Machines | No |
| #151402.1 | 2019/04/15 2:26 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <seanschafer@gmail.com>, "TRicci@parxcasino.com" <TRicci@parxcasino.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com> | | | RE: [External] Dinner Next Wednesday | No |
| #528967.1 | 2019/04/15 2:56 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: [External] Fwd: Important Message Regarding Co- Sponsorship Memo on Pennsylvania Skill Machines | No |
| #23491.1 | 2019/04/15 3:05 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Fwd: Important Message Regarding Co- Sponsorship Memo on Pennsylvania Skill Machines | No |
| #194271.1 | 2019/04/15 3:06 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Fwd: Important Message Regarding Co- Sponsorship Memo on Pennsylvania Skill Machines | No |
| #336707.1 | 2019/04/15 3:12 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Re: Draft skill games industry letter | No |
| #664282.1 | 2019/04/15 3:16 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: [External] Fwd: Important Message Regarding Co- Sponsorship Memo on Pennsylvania Skill Machines | No |
| #698577.1 | 2019/04/15 3:17 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: [External] Fwd: Important Message Regarding Co- Sponsorship Memo on Pennsylvania Skill Machines | No |
| #401369.1 | 2019/04/15 3:17 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: [External] Re: Draft skill games industry letter | No |
| #107810.1 | 2019/04/15 3:17 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <bgreen@philadelphiapark.com>, Tony Ricci <TRicci@parxcasino.com>, 'Sean Schafer' <seanschafer@gmail.com> | | RE: [External] Re: Draft skill games industry letter | No |

| ID | Date/Time | From | To | Cc | Cc2 | Subject | Attach |
|---|---|---|---|---|---|---|---|
| #47778.1 | 2019/04/15 3:30 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <bgreen@philadelphiapark.com>, "TRicci@parxcasino.com" <TRicci@parxcasino.com>, Sean Schafer <seanschafer@gmail.com> | | RE: [External] Re: Draft skill games industry letter | No |
| #302097.1 | 2019/04/15 3:31 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Fwd: Important Message Regarding Co- Sponsorship Memo on Pennsylvania Skill Machines | No |
| #48668.1 | 2019/04/15 3:32 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Fwd: Important Message Regarding Co- Sponsorship Memo on Pennsylvania Skill Machines | No |
| #642105.1 | 2019/04/15 4:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | FW: Hamburg police seeking to identify 3 who stole money from skill- game video machines | No |
| #636909.1 | 2019/04/15 4:32 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: [External] Fwd: Important Message Regarding Co- Sponsorship Memo on Pennsylvania Skill Machines | No |
| #701043.1 | 2019/04/15 4:43 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <bgreen@philadelphiapark.com>, "Tony Ricci" <TRicci@parxcasino.com>, "'Sean Schafer'" <seanschafer@gmail.com> | | RE: [External] Re: Draft skill games industry letter | No |
| #77525.1 | 2019/04/15 6:59 pm UTC | Sean Schafer<seanschafer@gmail.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "TRicci@parxcasino.com" <TRicci@parxcasino.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com> | | Re: [External] Dinner Next Wednesday | No |
| #292368.1 | 2019/04/15 7:06 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <seanschafer@gmail.com> | "TRicci@parxcasino.com" <TRicci@parxcasino.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com> | | RE: [External] Dinner Next Wednesday | No |
| #144482.1 | 2019/04/15 7:08 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com>, "TRicci@parxcasino.com" <TRicci@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Dinner Next Wednesday | No |
| #114604.1 | 2019/04/16 2:57 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <bgreen@philadelphiapark.com>, "TRicci@parxcasino.com" <TRicci@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | | | VGT expansion | No |
| #260006.1 | 2019/04/16 2:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <bgreen@philadelphiapark.com>, "TRicci@parxcasino.com" <TRicci@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: VGT expansion | No |
| #403690.1 | 2019/04/16 3:06 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | | FW: VGT expansion | No |
| #125893.1 | 2019/04/16 3:26 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: VGT expansion | No |
| #57978.1 | 2019/04/16 3:28 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: VGT expansion | No |
| #705246.1 | 2019/04/16 3:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: VGT expansion | No |
| #23745.1 | 2019/04/16 3:34 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: VGT expansion | No |

| ID | Date/Time | From | To | CC | CC | Subject | Att |
|---|---|---|---|---|---|---|---|
| #394363.1 | 2019/04/16 5:38 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "TRicci@parxcasino.com" <TRicci@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com> | | | RE: Asher May 6 invite.jpg | No |
| #668033.1 | 2019/04/16 5:39 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "TRicci@parxcasino.com" <TRicci@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com> | | | RE: Asher May 6 invite.jpg | No |
| #421170.1 | 2019/04/16 5:53 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "TRicci@parxcasino.com" <TRicci@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Asher May 6 invite.jpg | No |
| #16701.1 | 2019/04/16 6:16 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Anthony Ricci (TRicci@parxcasino.com)" <TRicci@parxcasino.com> | | | RE: Asher May 6 invite.jpg | No |
| #17015.1 | 2019/04/16 7:26 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com>, Anthony Ricci <TRicci@parxcasino.com>, "Richard J. Gmerek - Gmerek Government Relations, Inc. (rgmerek@ggrgov.com)" <rgmerek@ggrgov.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Change-Pro Comparison - Letter re Skill Games | Yes |
| #528611.1 | 2019/04/16 7:33 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "'Bob Green'" <RGreen@parxcasino.com>, "Anthony Ricci" <TRicci@parxcasino.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Change-Pro Comparison - Letter re Skill Games | No |
| #162709.1 | 2019/04/16 9:35 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, 'Bob Green' <RGreen@parxcasino.com>, Anthony Ricci <TRicci@parxcasino.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com> | | | RE: [External] RE: Change- Pro Comparison - Letter re Skill Games | No |
| #602127.1 | 2019/04/17 1:24 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Anthony Ricci" <TRicci@parxcasino.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com> | | Re: [External] RE: Change- Pro Comparison - Letter re Skill Games | No |
| #134131.1 | 2019/04/17 1:36 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: MEETING ATTENDANCE | Yes |
| #562260.1 | 2019/04/17 2:17 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: MEETING ATTENDANCE | No |
| #18068.1 | 2019/04/18 2:59 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | 'Mark Stewart' <mstewart@eckertseamans.com> | | | FW: MEETING ATTENDANCE | Yes |

| | | | | | | |
|---|---|---|---|---|---|---|
| #271031.1 | 2019/04/18 3:39 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, Dan Hayward <dan@nsallc.com>, "tony@crisciassociates.com" <tony@crisciassociates.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, Joseph Tyrrell <jtyrrell@harrahs.com>, "William J. Downey - Fox Rothschild LLP (wdowney@foxrothschild.com)" <wdowney@foxrothschild.com>, "Crawford, Steven" <scrawford@wojdak.com>, "Smith, Darren" <DSmith@wojdak.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, David Thomas <Dave@thedtfirm.com>, "Mike Sklar - Levine Staller (msklar@levinestaller.com)" <msklar@levinestaller.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, Sean Schafer <sean@schafergovaffairs.com> | | Draft Industry letter regarding skill games | Yes |
| #86716.1 | 2019/04/18 3:54 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com> | "Rome, David" <drome@mohegangaming.com>, Richard Gmerek <RGmerek@ggrgov.com> | | Skill Games Industry Letter | Yes |
| #670937.1 | 2019/04/18 5:15 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.co m>, "Tony Carlucci (acarlucci@mohegansunpocono.c om)" <acarlucci@mohegansunpocono.c om>, "Rome, David" <drome@mohegangaming.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Skill Games Industry Letter | No |
| #692066.1 | 2019/04/18 10:46 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Dan Hayward" <dan@nsallc.com>, "tony@crisciassociates.com" <tony@crisciassociates.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, "Joseph Tyrrell" <jtyrrell@harrahs.com>, "William J. Downey - Fox Rothschild LLP (wdowney@foxrothschild.com)" <wdowney@foxrothschild.com>, "Crawford, Steven" <scrawford@wojdak.com>, "Smith, Darren" <DSmith@wojdak.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, "David Thomas" <Dave@thedtfirm.com>, "Mike Sklar - Levine Staller (msklar@levinestaller.com)" <msklar@levinestaller.com>, | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Draft Industry letter regarding skill games | No |

| ID | Date/Time | From | To | CC | Subject | Privileged |
|---|---|---|---|---|---|---|
| #342402.1 | 2019/04/19 5:13 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Anthony Ricci <tricci@parxcasino.com>, Bob Green <RGreen@parxcasino.com>, "Mark S. Stewart" <mstewart@eckertseamans.com>, Richard Gmerek <rgmerek@ggrgov.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Tomlinson, Robert" <tommy@pasen.gov> | | Games of Skill - KENO | No |
| #439102.1 | 2019/04/19 5:42 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Anthony Ricci" <tricci@parxcasino.com>, "Bob Green" <RGreen@parxcasino.com>, "Mark S. Stewart" <mstewart@eckertseamans.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Tomlinson, Robert" <tommy@pasen.gov> | Re: Games of Skill - KENO | Yes |
| #363212.1 | 2019/04/19 7:25 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | Anthony Ricci <tricci@parxcasino.com>, Bob Green <RGreen@parxcasino.com>, "Mark S. Stewart" <mstewart@eckertseamans.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Tomlinson, Robert" <tommy@pasen.gov> | Re: Games of Skill - KENO | No |
| #140864.1 | 2019/04/19 8:26 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | Fwd: Games of Skill - KENO | No |
| #354368.1 | 2019/04/22 1:52 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | FW: Draft Industry letter regarding skill games | No |
| #587668.1 | 2019/04/22 1:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Draft Industry letter regarding skill games | No |
| #72195.1 | 2019/04/22 1:56 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: Games of Skill - KENO | No |
| #599701.1 | 2019/04/22 1:57 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Games of Skill - KENO | No |
| #250899.1 | 2019/04/22 2:18 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <bgreen@philadelphiapark.com>, 'Anthony Ricci' <TRicci@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | | Oral argument re skill games cases | No |
| #31127.1 | 2019/04/22 4:07 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <bgreen@philadelphiapark.com>, 'Anthony Ricci' <TRicci@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | "Susan A. Yocum" <syocum@eckertseamans.com>, "Tara A. Burns" <tburns@eckertseamans.com> | Draft skill games language | Yes |
| #223234.1 | 2019/04/22 6:48 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'Skoczylas, Ryan'" <rskoczylas@pasen.gov>, Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Fuoti, Gail" <gfuoti@pasen.gov> | | |
| #297136.1 | 2019/04/22 6:49 pm UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com>, 'Anthony Ricci' <TRicci@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | FW: Language | Yes |
| #318373.1 | 2019/04/23 2:15 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <bgreen@philadelphiapark.com>, "Anthony Ricci" <TRicci@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Oral argument re skill games cases | No |
| #54185.1 | 2019/04/23 2:15 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <bgreen@philadelphiapark.com>, Anthony Ricci <TRicci@parxcasino.com>, Sean Schafer <sean@schafergovaffairs.com> | RE: Oral argument re skill games cases | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #676933.1 | 2019/04/23 2:39 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <bgreen@philadelphiapark.com>, "Anthony Ricci" <TRicci@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Oral argument re skill games cases | No |
| #269392.1 | 2019/04/24 3:59 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'Skoczylas, Ryan'" <rskoczylas@pasen.gov>, Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Fuoti, Gail" <gfuoti@pasen.gov> | | RE: Language | No |
| #339924.1 | 2019/04/24 4:02 pm UTC | "Skoczylas, Ryan"<rskoczylas@pasen.gov> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Fuoti, Gail" <gfuoti@pasen.gov> | | Re: Language | No |
| #524173.1 | 2019/04/24 6:48 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: [External] RE: VGT letter | No |
| #6026.1 | 2019/04/24 7:04 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] RE: VGT letter | No |
| #685369.1 | 2019/04/24 7:16 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: [External] RE: VGT letter | No |
| #529643.1 | 2019/04/24 7:25 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "dsmith@wodjak.com" <dsmith@wodjak.com>, "scrawford@wodjak.com" <scrawford@wodjak.com>, "KingA@ballardspahr.com" <KingA@ballardspahr.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, "alan@nsallc.com" <alan@nsallc.com>, "tony@crisciassociates.com" <tony@crisciassociates.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "rhayden@saul.com" <rhayden@saul.com>, "dave@thedtfirm.com" <dave@thedtfirm.com>, "'Mark Stewart'" <mstewart@eckertseamans.com>, "'Dan Hayward'" <dan@nsallc.com> | "Fuoti, Gail" <gfuoti@pasen.gov> | | RE: Skill Games Meeting | No |
| #18744.1 | 2019/04/24 7:25 pm UTC | Microsoft Outlook <MicrosoftExchange329e71ec88ae 4615bbc36ab6ce41109e@ggrgov. onmicrosoft.com> | <RGmerek@ggrgov.com> | | | Undeliverable: RE: Skill Games Meeting | Yes |
| #710097.1 | 2019/04/24 7:48 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <bgreen@philadelphiapark.com>, "'Tony Ricci'" <tricci@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Yes? No? | No |

| # | Date | From | To | CC | Subject | |
|---|------|------|-----|-----|---------|---|
| #287782.1 | 2019/04/24 7:56 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, Dan Hayward <dan@nsallc.com>, "tony@crisciassociates.com" <tony@crisciassociates.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, Joseph Tyrrell <jtyrrell@harrahs.com>, "William J. Downey - Fox Rothschild LLP (wdowney@foxrothschild.com)" <wdowney@foxrothschild.com>, "Crawford, Steven" <scrawford@wojdak.com>, "Smith, Darren" <DSmith@wojdak.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, David Thomas <Dave@thedtfirm.com>, "Mike Sklar - Levine Staller (msklar@levinestaller.com)" <msklar@levinestaller.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, Sean Schafer <sean@schafergovaffairs.com>, "Susan A. Yocum" <syocum@eckertseamans.com> | RE: Draft Industry letter regarding skill games | No |
| #668301.1 | 2019/04/24 8:08 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Dan Hayward" <dan@nsallc.com>, "tony@crisciassociates.com" <tony@crisciassociates.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, "Joseph Tyrrell" <jtyrrell@harrahs.com>, "William J. Downey - Fox Rothschild LLP (wdowney@foxrothschild.com)" <wdowney@foxrothschild.com>, "Crawford, Steven" <scrawford@wojdak.com>, "Smith, Darren" <DSmith@wojdak.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, "David Thomas" <Dave@thedtfirm.com>, "Mike Sklar - Levine Staller (msklar@levinestaller.com)" <msklar@levinestaller.com>, | Re: Draft Industry letter regarding skill games | No |
| #231354.1 | 2019/04/24 8:43 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] Re: Draft Industry letter regarding skill games | No |
| #157870.1 | 2019/04/24 9:39 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.co m>, "Tony Carlucci (acarlucci@mohegansunpocono.c om)" <acarlucci@mohegansunpocono.c om>, "Rome, David" <drome@mohegangaming.com> | RE: [External] Re: Skill Games Industry Letter | No |
| #21017.1 | 2019/04/24 11:09 pm UTC | "Carlucci, Anthony"<acarlucci@mohegansunpocono.c om> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.co m>, "Rome, David" <drome@mohegangaming.com> | Re: [External] Re: Skill Games Industry Letter | No |

| # | Date | From | To | CC | BCC | Subject | Att |
|---|---|---|---|---|---|---|---|
| #361806.1 | 2019/04/25 7:54 am UTC | Chuck Bunnell<cbunnell@moheganmail.com> | Anthony Carlucci <acarlucci@mohegansunpocono.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Silberling, Michael" <msilberling@mohegangaming.co m>, "Rome, David" <drome@mohegangaming.com> | | Re: [External] Re: Skill Games Industry Letter | No |
| #664337.1 | 2019/04/25 11:11 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Chuck Bunnell" <cbunnell@moheganmail.com> | "Anthony Carlucci" <acarlucci@mohegansunpocono.c om>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Silberling, Michael" <msilberling@mohegangaming.co m>, "Rome, David" <drome@mohegangaming.com> | | Re: [External] Re: Skill Games Industry Letter | No |
| #157830.1 | 2019/04/25 12:38 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Chuck Bunnell <cbunnell@moheganmail.com>, Anthony Carlucci <acarlucci@mohegansunpocono.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Silberling, Michael" <msilberling@mohegangaming.co m>, "Rome, David" <drome@mohegangaming.com> | | RE: [External] Re: Skill Games Industry Letter | No |
| #716725.1 | 2019/04/25 2:32 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <bgreen@philadelphiapark.com>, "'Tony Ricci'" <tricci@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Yes? No? | No |
| #95578.1 | 2019/04/25 3:16 pm UTC | "Rome, David"<drome@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Silberling, Michael" <msilberling@mohegangaming.co m> | | RE: [External] Re: Skill Games Industry Letter | No |
| #410564.1 | 2019/04/25 3:18 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Rome, David" <drome@mohegangaming.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Silberling, Michael" <msilberling@mohegangaming.co m> | "Denise Gmerek" <DGmerek@ggrgov.com> | RE: [External] Re: Skill Games Industry Letter | No |
| #134560.1 | 2019/04/25 3:43 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Dan Hayward <dan@nsallc.com>, "tony@crisciassociates.com" <tony@crisciassociates.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, Joseph Tyrrell <jtyrrell@harrahs.com>, "William J. Downey - Fox Rothschild LLP (wdowney@foxrothschild.com)" <wdowney@foxrothschild.com>, "Crawford, Steven" <scrawford@wojdak.com>, "Smith, Darren" <DSmith@wojdak.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, David Thomas <Dave@thedtfirm.com>, "Mike Sklar - Levine Staller (msklar@levinestaller.com)" <msklar@levinestaller.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, Sean Schafer <sean@schafergovaffairs.com>, "Susan A. Yocum" <syocum@eckertseamans.com> | | RE: Draft Industry letter regarding skill games | No |

| ID | Date/Time | From | To | CC | CC2 | Subject | Y/N |
|---|---|---|---|---|---|---|---|
| #331085.1 | 2019/04/25 6:48 pm UTC | Joseph Tyrrell<jtyrrell@Caesars.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Dan Hayward <dan@nsallc.com>, "tony@crisciassociates.com" <tony@crisciassociates.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, "William J. Downey - Fox Rothschild LLP (wdowney@foxrothschild.com)" <wdowney@foxrothschild.com>, "Crawford, Steven" <scrawford@wojdak.com>, "Smith, Darren" <DSmith@wojdak.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, David Thomas <Dave@thedtfirm.com>, "Mike Sklar - Levine Staller (msklar@levinestaller.com)" <msklar@levinestaller.com>, Richard Gmerek | | Re: Draft Industry letter regarding skill games | No |
| #18415.1 | 2019/04/25 8:12 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | FW: Draft Skill Games Letter | No |
| #266208.1 | 2019/04/25 8:26 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com>, 'Anthony Ricci' <TRicci@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | | | FW: [External] Fwd: Important Message Regarding Co- Sponsorship Memo on Pennsylvania Skill Machines | No |
| #58448.1 | 2019/04/25 9:06 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <bgreen@philadelphiapark.com>, 'Anthony Ricci' <TRicci@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | FW: Parx; POM, skill game, oral argument | Yes |
| <mark>#495211.1</mark> | <mark>2019/04/26 2:00 am UTC</mark> | <mark>"Richard Gmerek"<RGmerek@ggrgov.com></mark> | <mark>"Mark S. Stewart" <MStewart@eckertseamans.com></mark> | | | <mark>Re: Draft Skill Games Letter</mark> | <mark>No</mark> |
| #149965.1 | 2019/04/26 2:01 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Anthony Ricci" <TRicci@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] Fwd: Important Message Regarding Co- Sponsorship Memo on Pennsylvania Skill Machines | No |
| #82927.1 | 2019/04/26 1:59 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Anthony Ricci <TRicci@parxcasino.com> | | RE: [External] Fwd: Important Message Regarding Co- Sponsorship Memo on Pennsylvania Skill Machines | No |
| #40129.1 | 2019/04/26 1:59 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: [External] Fwd: Important Message Regarding Co- Sponsorship Memo on Pennsylvania Skill Machines | No |
| <mark>#143206.1</mark> | <mark>2019/04/26 2:12 pm UTC</mark> | <mark>"Richard Gmerek"<RGmerek@ggrgov.com></mark> | <mark>"Mark S. Stewart" <MStewart@eckertseamans.com></mark> | | | <mark>Re: [External] Fwd: Important Message Regarding Co- Sponsorship Memo on Pennsylvania Skill Machines</mark> | <mark>No</mark> |
| #723808.1 | 2019/04/26 3:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart@eckertseamans.com>, "Bob Green" <bgreen@philadelphpark.com>, "'Anthony Ricci'" <TRicci@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com> | "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Parx; POM, skill game, oral argument | No |
| #660993.1 | 2019/04/26 3:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com> | "Bob Green" <RGreen@parxcasino.com>, "Anthony Ricci" <TRicci@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: [External] Fwd: Important Message Regarding Co- Sponsorship Memo on Pennsylvania Skill Machines | No |
| #164370.1 | 2019/04/26 4:15 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, Anthony Ricci <TRicci@parxcasino.com> | | RE: [External] Fwd: Important Message Regarding Co- Sponsorship Memo on Pennsylvania Skill Machines | No |

| ID | Date/Time | From | To | CC | BCC | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #67160.1 | 2019/04/26 4:15 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, Anthony Ricci <TRicci@parxcasino.com> | | RE: [External] Fwd: Important Message Regarding Co- Sponsorship Memo on Pennsylvania Skill Machines | No |
| #369584.1 | 2019/04/26 4:36 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: [External] Fwd: Important Message Regarding Co- Sponsorship Memo on Pennsylvania Skill Machines | No |
| #195074.1 | 2019/04/26 5:00 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Fwd: Important Message Regarding Co- Sponsorship Memo on Pennsylvania Skill Machines | No |
| #546253.1 | 2019/04/26 5:01 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Fwd: Important Message Regarding Co- Sponsorship Memo on Pennsylvania Skill Machines | Yes |
| #59357.1 | 2019/04/26 7:08 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | Skill games info | No |
| #336757.1 | 2019/04/26 7:09 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Skill games info | No |
| #179970.1 | 2019/04/26 7:16 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "tom@bigleyandblikle.com" <tom@bigleyandblikle.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Skill games info | No |
| #290791.1 | 2019/04/26 9:28 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Anthony Ricci <TRicci@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Sean Schafer <sean@schafergovaffairs.com> | | RE: Supreme Court decision in CMCD tax case | No |
| #29633.1 | 2019/04/30 9:03 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | | FW: [External] Industry letter re: skill games | No |
| #278232.1 | 2019/04/30 10:11 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Industry letter re: skill games | No |
| #69444.1 | 2019/05/01 3:05 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Skoczylas, Ryan'" <rskoczylas@pasen.gov>, "Fuoti, Gail" <gfuoti@pasen.gov> | 'Richard Gmerek' <RGmerek@ggrgov.com>, 'Sean Schafer' <sean@schafergovaffairs.com> | | Revised skills game bill | Yes |
| #53815.1 | 2019/05/01 3:57 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, Dan Hayward <dan@nsallc.com>, "tony@crisciassociates.com" <tony@crisciassociates.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, Joseph Tyrrell <jtyrrell@harrahs.com>, "William J. Downey - Fox Rothschild LLP (wdowney@foxrothschild.com)" <wdowney@foxrothschild.com>, "Crawford, Steven" <scrawford@wojdak.com>, "Smith, Darren" <DSmith@wojdak.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, David Thomas <Dave@thedtfirm.com>, "Mike Sklar - Levine Staller (msklar@levinestaller.com)" <msklar@levinestaller.com>, "tom@bigleyandblikle.com" <tom@bigleyandblikle.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, Sean Schafer <sean@schafergovaffairs.com> | | FINAL Industry letter on skill games -- to be released May 2 | Yes |
| #167548.1 | 2019/05/01 3:58 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <bgreen@philadelphiapark.com> | "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | | FW: FINAL Industry letter on skill games -- to be released May 2 | Yes |

| ID | Date/Time | From | To | CC | Subject | Flag |
|---|---|---|---|---|---|---|
| #113713.1 | 2019/05/01 3:59 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Rome, David" <drome@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com> | | FW: FINAL Industry letter on skill games -- to be released May 2 | Yes |
| #503768.1 | 2019/05/01 5:14 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Rome, David" <drome@mohegangaming.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: FINAL Industry letter on skill games -- to be released May 2 | No |
| #261387.1 | 2019/05/01 6:49 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | | | FW: FINAL Industry letter on skill games -- to be released May 2 | Yes |
| #316509.1 | 2019/05/01 7:02 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | Re: FINAL Industry letter on skill games -- to be released May 2 | No |
| #529314.1 | 2019/05/01 7:07 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: FINAL Industry letter on skill games -- to be released May 2 | No |
| #18671.1 | 2019/05/01 8:09 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] RE: FINAL Industry letter on skill games -- to be released May 2 | No |
| #283451.1 | 2019/05/01 8:10 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: [External] RE: FINAL Industry letter on skill games -- to be released May 2 | No |
| #404864.1 | 2019/05/01 8:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: [External] RE: FINAL Industry letter on skill games -- to be released May 2 | No |
| #94614.1 | 2019/05/01 9:16 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] RE: FINAL Industry letter on skill games -- to be released May 2 | No |
| #138967.1 | 2019/05/02 3:48 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, Dan Hayward <dan@nsallc.com>, "tony@crisciassociates.com" <tony@crisciassociates.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, Joseph Tyrrell <jtyrrell@harrahs.com>, "wdowney@bhfs.com" <wdowney@bhfs.com>, "Crawford, Steven" <scrawford@wojdak.com>, "Smith, Darren" <DSmith@wojdak.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, David Thomas <Dave@thedtfirm.com>, "Mike Sklar - Levine Staller (msklar@levinestaller.com)" <msklar@levinestaller.com>, "tom@bigleyandblikle.com" <tom@bigleyandblikle.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, Sean Schafer <sean@schafergovaffairs.com> | | AS-RELEASED skill games letter | Yes |
| #241102.1 | 2019/05/02 5:49 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | Skill Games legality "opinion" | Yes |

| ID | Date/Time | From | To | CC | | Subject | |
|---|---|---|---|---|---|---|---|
| #88246.1 | 2019/05/02 7:29 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com> | | Hahn response | Yes |
| #248421.1 | 2019/05/02 8:02 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | Re: Hahn response | No |
| #34610.1 | 2019/05/02 8:16 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | RE: [External] Re: Hahn response | No |
| #126387.1 | 2019/05/02 8:24 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | RE: [External] Re: Hahn response | No |
| #318140.1 | 2019/05/02 8:40 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | RE: [External] Re: Hahn response | Yes |
| #490042.1 | 2019/05/03 12:28 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com> | | Re: Hahn response | No |
| #384983.1 | 2019/05/03 12:33 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | | "Mark Stewart" <mstewart@eckertseamans.c om> | Re: Hahn response | No |
| #155619.1 | 2019/05/03 1:00 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] Re: Hahn response | No |
| #525943.1 | 2019/05/03 1:30 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] Re: Hahn response | No |
| #266976.1 | 2019/05/06 4:02 pm UTC | "Kevin M. Skjoldal"<KSkjoldal@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Parx; Skill Games, letter regarding POM's Sur- Reply Brief | Yes |
| #176553.1 | 2019/05/06 4:15 pm UTC | Bob Green<RGreen@parxcasino.com> | "KSkjoldal@eckertseamans.com" <KSkjoldal@eckertseamans.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | | Skill games | No |
| #253352.1 | 2019/05/06 4:20 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | Bob Green <RGreen@parxcasino.com>, "KSkjoldal@eckertseamans.com" <KSkjoldal@eckertseamans.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | | RE: Skill games | No |
| #711576.1 | 2019/05/06 4:22 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, "Bob Green" <RGreen@parxcasino.com>, "KSkjoldal@eckertseamans.com" <KSkjoldal@eckertseamans.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com> | | RE: Skill games | No |
| #46080.1 | 2019/05/06 6:48 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Parx; Skill Games, letter regarding POM's Sur-Reply Brief | No |
| #33532.1 | 2019/05/06 7:43 pm UTC | "Kevin M. Skjoldal"<KSkjoldal@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: [External] Re: Parx; Skill Games, letter regarding POM's Sur- Reply Brief | No |
| #225663.1 | 2019/05/07 3:29 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <bgreen@philadelphiapark.com>, Mark Stewart <mstewart@eckertseamans.com> | | Re: Casino Positions Regarding Legislation | No |
| #653548.1 | 2019/05/07 8:10 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | Redacted | | Fwd: MYPLS-MEETING | No |

| Doc ID | Date/Time | From | To | CC | CC2 | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #306095.1 | 2019/05/07 8:28 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Redacted | | RE: MYPLS-MEETING | No |
| #482924.1 | 2019/05/07 8:37 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Redacted | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: MYPLS-MEETING | No |
| #326996.1 | 2019/05/08 3:26 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Chrzan, Ron" <rchrzan@mohegansunpocono.com>, "Rome, David" <drome@mohegangaming.com>, "Alroy, Aviram" <aalroy@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com> | | Proposed regulations by DOR on iLottery | Yes |
| #154616.1 | 2019/05/10 2:23 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, 'Sean Schafer' <sean@schafergovaffairs.com> | | | FW: POM of Pennsylvania Oral Argument Report | Yes |
| #119026.1 | 2019/05/10 2:38 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, 'Sean Schafer' <sean@schafergovaffairs.com> | | | RE: POM of Pennsylvania Oral Argument Report | No |
| #70408.1 | 2019/05/10 2:49 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | | Re: POM of Pennsylvania Oral Argument Report | No |
| #242731.1 | 2019/05/10 3:04 pm UTC | "Sarah C. Stoner"<SStoner@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "seanschafer@gmail.com" <seanschafer@gmail.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Proposed regulations by DOR on iLottery | Yes |
| #149725.1 | 2019/05/10 3:19 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | "'Sarah C. Stoner'" <SStoner@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "seanschafer@gmail.com" <seanschafer@gmail.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Proposed regulations by DOR on iLottery | No |
| #567865.1 | 2019/05/10 3:36 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, "'Sarah C. Stoner'" <SStoner@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com>, "seanschafer@gmail.com" <seanschafer@gmail.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Proposed regulations by DOR on iLottery | No |
| #204922.1 | 2019/05/10 3:40 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, "Richard Gmerek" <RGmerek@ggrgov.com>, "seanschafer@gmail.com" <seanschafer@gmail.com> | | | RE: Proposed regulations by DOR on iLottery | No |

| ID | Date/Time | From | To | CC | | Subject | Yes/No |
|---|---|---|---|---|---|---|---|
| #100441.1 | 2019/05/10 4:12 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "Mike Silberling (msilberling@mohegangaming.com)" <msilberling@mohegangaming.com>, "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "rchrzan@mohegansunpocono.com" <rchrzan@mohegansunpocono.com>, David Rome <drome@mohegansun.com>, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Proposed regulations by DOR on iLottery | Yes |
| #14398.1 | 2019/05/10 4:44 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "'Sarah C. Stoner'" <SStoner@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, "seanschafer@gmail.com" <seanschafer@gmail.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Proposed regulations by DOR on iLottery | No |
| #294205.1 | 2019/05/10 4:45 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, "'Sarah C. Stoner'" <SStoner@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com>, "seanschafer@gmail.com" <seanschafer@gmail.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Proposed regulations by DOR on iLottery | No |
| #135036.1 | 2019/05/15 3:01 pm UTC | "Skoczylas, Ryan"<rskoczylas@pasen.gov> | Sean Schafer <sean@schafergovaffairs.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Fuoti, Gail" <gfuoti@pasen.gov> | | FW: Skill Games Language | Yes |
| #21385.1 | 2019/05/15 3:04 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov> | "Fuoti, Gail" <gfuoti@pasen.gov>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | Re: FW: Skill Games Language | No |
| #10644.1 | 2019/05/15 3:07 pm UTC | "Skoczylas, Ryan"<rskoczylas@pasen.gov> | Sean Schafer <sean@schafergovaffairs.com> | "Fuoti, Gail" <gfuoti@pasen.gov>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: FW: Skill Games Language | No |
| #30356.1 | 2019/05/15 3:07 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov> | "Fuoti, Gail" <gfuoti@pasen.gov>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | Re: FW: Skill Games Language | No |
| <mark>#190416.1</mark> | <mark>2019/05/15 4:28 pm UTC</mark> | <mark>"Richard Gmerek"<RGmerek@ggrgov.com></mark> | <mark>"'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com></mark> | | <mark>"Alexa Tamosaitis" <Atamosaitis@ggrgov.com></mark> | <mark>FW: Skill Games Language</mark> | <mark>Yes</mark> |
| #280264.1 | 2019/05/15 9:43 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Sean Schafer' <sean@schafergovaffairs.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov> | "Fuoti, Gail" <gfuoti@pasen.gov>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] Re: FW: Skill Games Language | No |
| <mark>#54186.1</mark> | <mark>2019/05/15 9:44 pm UTC</mark> | <mark>Sean Schafer<sean@schafergovaffairs.com></mark> | <mark>"Mark S. Stewart" <MStewart@eckertseamans.com></mark> | <mark>"Fuoti, Gail" <gfuoti@pasen.gov>, Richard Gmerek <RGmerek@ggrgov.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov></mark> | | <mark>Re: [External] Re: FW: Skill Games Language</mark> | <mark>No</mark> |
| #141339.1 | 2019/05/15 10:16 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'Skoczylas, Ryan'" <rskoczylas@pasen.gov>, Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Fuoti, Gail" <gfuoti@pasen.gov> | | RE: Skill Games Language | No |

| ID | Date | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #255226.1 | 2019/05/15 11:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Fuoti, Gail" <gfuoti@pasen.gov> | Re: [External] Re: FW: Skill Games Language | No |
| #6183.1 | 2019/05/15 11:41 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Sean Schafer <sean@schafergovaffairs.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Fuoti, Gail" <gfuoti@pasen.gov> | RE: [External] Re: FW: Skill Games Language | No |
| #37125.1 | 2019/05/16 12:54 am UTC | "Skoczylas, Ryan"<rskoczylas@pasen.gov> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com>, "Fuoti, Gail" <gfuoti@pasen.gov> | Re: [External] Re: FW: Skill Games Language | No |
| #652263.1 | 2019/05/16 12:55 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Fuoti, Gail" <gfuoti@pasen.gov> | Re: [External] Re: FW: Skill Games Language | No |
| #361805.1 | 2019/05/16 12:56 am UTC | Sean Schafer<sean@schafergovaffairs.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Fuoti, Gail <gfuoti@pasen.gov> | Re: [External] Re: FW: Skill Games Language | No |
| #213951.1 | 2019/05/16 12:57 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Sean Schafer" <sean@schafergovaffairs.com>, "Fuoti, Gail" <gfuoti@pasen.gov> | Re: Skill Games Language | No |
| #42676.1 | 2019/05/16 12:59 am UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Fuoti, Gail" <gfuoti@pasen.gov> | Re: Skill Games Language | No |
| #149735.1 | 2019/05/16 12:59 am UTC | "Skoczylas, Ryan"<rskoczylas@pasen.gov> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com>, "Fuoti, Gail" <gfuoti@pasen.gov> | Re: Skill Games Language | No |
| #8886.1 | 2019/05/16 1:03 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov> | Sean Schafer <sean@schafergovaffairs.com>, "Fuoti, Gail" <gfuoti@pasen.gov> | RE: [External] Re: FW: Skill Games Language | No |
| #409591.1 | 2019/05/16 1:04 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Sean Schafer" <sean@schafergovaffairs.com>, "Fuoti, Gail" <gfuoti@pasen.gov> | Re: [External] Re: FW: Skill Games Language | No |
| #77994.1 | 2019/05/16 1:04 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Fuoti, Gail" <gfuoti@pasen.gov> | RE: [External] Re: Skill Games Language | No |
| #129256.1 | 2019/05/16 1:08 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, Richard Gmerek <RGmerek@ggrgov.com> | Sean Schafer <sean@schafergovaffairs.com>, "Fuoti, Gail" <gfuoti@pasen.gov> | RE: [External] Re: Skill Games Language | No |
| #597680.1 | 2019/05/16 1:11 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | Fwd: Skill Games Language | No |
| #701626.1 | 2019/05/16 1:12 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Fuoti, Gail" <gfuoti@pasen.gov> | Re: [External] Re: Skill Games Language | No |
| #180548.1 | 2019/05/16 1:15 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] Fwd: Skill Games Language | No |
| #200146.1 | 2019/05/16 1:17 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: [External] Fwd: Skill Games Language | No |
| #103430.1 | 2019/05/16 1:22 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] Fwd: Skill Games Language | No |
| #133157.1 | 2019/05/16 1:22 am UTC | Sean Schafer<sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Fuoti, Gail" <gfuoti@pasen.gov> | Re: [External] Re: FW: Skill Games Language | No |

| ID | Date/Time | From | To | CC | | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #280341.1 | 2019/05/16 1:23 am UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Fuoti, Gail" <gfuoti@pasen.gov> | | Re: [External] Re: Skill Games Language | No |
| #666258.1 | 2019/05/16 1:28 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Fwd: Skill Games Language | No |
| #56070.1 | 2019/05/16 1:37 am UTC | "Fuoti, Gail" <gfuoti@pasen.gov> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, Sean Schafer <sean@schafergovaffairs.com> | | Re: [External] Re: FW: Skill Games Language | No |
| #87704.1 | 2019/05/16 1:38 am UTC | "Fuoti, Gail" <gfuoti@pasen.gov> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov> | | Re: [External] Re: Skill Games Language | No |
| #429835.1 | 2019/05/16 1:48 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Fuoti, Gail" <gfuoti@pasen.gov> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Sean Schafer" <sean@schafergovaffairs.com> | | Re: [External] Re: FW: Skill Games Language | No |
| #183737.1 | 2019/05/16 1:50 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Fuoti, Gail" <gfuoti@pasen.gov> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, Sean Schafer <sean@schafergovaffairs.com> | | RE: [External] Re: FW: Skill Games Language | No |
| #217699.1 | 2019/05/17 3:22 pm UTC | "Skoczylas, Ryan"<rskoczylas@pasen.gov> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | "Fuoti, Gail" <gfuoti@pasen.gov> | | Conference Call | No |
| #153001.1 | 2019/05/17 3:30 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Ryan Skoczylas (rskoczylas@pasen.gov)" <rskoczylas@pasen.gov>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com> | "Fuoti, Gail" <gfuoti@pasen.gov> | | RE: Conference Call | No |
| #68098.1 | 2019/05/17 3:32 pm UTC | "Fuoti, Gail" <gfuoti@pasen.gov> | Richard Gmerek <RGmerek@ggrgov.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com> | | | RE: Conference Call | No |
| #113658.1 | 2019/05/17 4:54 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov> | "Fuoti, Gail" <gfuoti@pasen.gov>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] Re: Conference Call | No |
| #348988.1 | 2019/05/17 7:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | No |
| #11661.1 | 2019/05/17 7:24 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Fuoti, Gail" <gfuoti@pasen.gov> | | RE: Skill Games Language | No |
| #111174.1 | 2019/05/17 7:27 pm UTC | "Fuoti, Gail" <gfuoti@pasen.gov> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, Sean Schafer <sean@schafergovaffairs.com>, "Richard Gmerek" <RGmerek@ggrgov.com> | | | RE: Skill Games Language | No |
| #470099.1 | 2019/05/17 7:28 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Skill Games Language | No |
| #23404.1 | 2019/05/17 7:29 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Skill Games Language | No |

| | Date | From | To | CC | CC | Subject | |
|---|---|---|---|---|---|---|---|
| #65219.1 | 2019/05/17 7:29 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Fuoti, Gail" <gfuoti@pasen.gov>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, Sean Schafer <sean@schafergovaffairs.com>, "Richard Gmerek" <RGmerek@ggrgov.com> | | | RE: Skill Games Language | No |
| #548442.1 | 2019/05/17 7:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Skill Games Language | No |
| #43964.1 | 2019/05/17 7:33 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Skill Games Language | No |
| #621431.1 | 2019/05/17 7:39 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Skill Games Language | No |
| #266181.1 | 2019/05/17 7:43 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Skill Games Language | No |
| #430192.1 | 2019/05/17 7:50 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Skill Games Language | No |
| #57044.1 | 2019/05/17 8:04 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | RGreen@parxcasino.com, tbonner@parxcasino.com, rgmerek@ggrgov.com, mstewart@eckertseamans.com | | | VGT Response Letter | Yes |
| #28517.1 | 2019/05/20 2:07 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | | | FW: Illegal Games of Skill bill | No |
| #457983.1 | 2019/05/20 2:11 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Sean Schafer <sean@schafergovaffairs.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Illegal Games of Skill bill | No |
| #50430.1 | 2019/05/20 2:17 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov> | | Re: Illegal Games of Skill bill | No |
| #233750.1 | 2019/05/20 2:22 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov> | | RE: [External] Re: Illegal Games of Skill bill | No |
| #329384.1 | 2019/05/20 2:55 pm UTC | "Skoczylas, Ryan"<rskoczylas@pasen.gov> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Re: Illegal Games of Skill bill | No |
| #190922.1 | 2019/05/20 2:58 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Re: Illegal Games of Skill bill | No |
| #553843.1 | 2019/05/20 3:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com> | | Re: [External] Re: Illegal Games of Skill bill | No |
| #332693.1 | 2019/05/20 7:21 pm UTC | "Skoczylas, Ryan"<rskoczylas@pasen.gov> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | "Fuoti, Gail" <gfuoti@pasen.gov> | | FW: Skill Games Language | No |
| #51173.1 | 2019/05/20 7:52 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | "Fuoti, Gail" <gfuoti@pasen.gov> | | RE: Skill Games Language | No |
| #277291.1 | 2019/05/22 3:10 pm UTC | "Fuoti, Gail" <gfuoti@pasen.gov> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, Sean Schafer <sean@schafergovaffairs.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | Fwd: Skill Machine Language | No |

| Doc ID | Date/Time | From | To | CC | BCC | Subject | Priv. |
|---|---|---|---|---|---|---|---|
| #716168.1 | 2019/05/22 3:50 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Fuoti, Gail" <gfuoti@pasen.gov>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Sean Schafer" <sean@schafergovaffairs.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Skill Machine Language | No |
| #46494.1 | 2019/05/22 4:22 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Smith, Darren" <DSmith@wojdak.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | | Table game tax industry letter | Yes |
| #72667.1 | 2019/05/22 4:29 pm UTC | "Smith, Darren"<DSmith@wojdak.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | | RE: Table game tax industry letter | No |
| #267032.1 | 2019/05/22 4:45 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Smith, Darren" <DSmith@wojdak.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | | RE: Table game tax industry letter | No |
| #137391.1 | 2019/05/22 5:04 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Smith, Darren" <DSmith@wojdak.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | Re: Table game tax industry letter | No |
| #53808.1 | 2019/05/22 5:15 pm UTC | "Smith, Darren"<DSmith@wojdak.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | | RE: Table game tax industry letter | No |
| #262476.1 | 2019/05/22 5:22 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Smith, Darren" <DSmith@wojdak.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Table game tax industry letter | No |
| #691510.1 | 2019/05/22 5:24 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Smith, Darren" <DSmith@wojdak.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Table game tax industry letter | No |
| #341579.1 | 2019/05/23 1:31 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: FW: Public Hearing Invitation: Skill Games | No |
| #456427.1 | 2019/05/23 2:16 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Public Hearing Invitation: Skill Games | No |
| #31412.1 | 2019/05/23 4:31 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | Skill Games Talking Points | No |
| #287754.1 | 2019/05/23 4:41 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Skill Games Talking Points | No |
| #520256.1 | 2019/05/23 4:44 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Skill Games Talking Points | No |
| #94068.1 | 2019/05/23 4:54 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Skill Games Meetings | No |
| #237068.1 | 2019/05/23 5:54 pm UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: Skill Games Meetings | No |
| #531647.1 | 2019/05/23 6:24 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Skill Games Meetings | No |
| #30378.1 | 2019/05/23 8:07 pm UTC | "Fuoti, Gail" <gfuoti@pasen.gov> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov> | | Skill Game Changes | Yes |
| #300406.1 | 2019/05/23 10:39 pm UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: Skill Games Meetings | No |
| #578550.1 | 2019/05/23 11:37 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Skill Games Meetings | No |
| #191780.1 | 2019/05/28 6:51 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Fuoti, Gail" <gfuoti@pasen.gov> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, 'Sean Schafer' <sean@schafergovaffairs.com> | | RE: Skill Game Changes | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #155568.1 | 2019/05/28 6:56 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Fuoti, Gail" <gfuoti@pasen.gov>, "Sean Schafer" <sean@schafergovaffairs.com> | | Re: Skill Game Changes | No |
| #199064.1 | 2019/05/28 7:00 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Fuoti, Gail" <gfuoti@pasen.gov>, Sean Schafer <sean@schafergovaffairs.com> | | RE: Skill Game Changes | No |
| #51453.1 | 2019/05/28 7:00 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com> | | Skill Games Hearing/June 10th | No |
| #528631.1 | 2019/05/28 7:01 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Fuoti, Gail" <gfuoti@pasen.gov>, "Sean Schafer" <sean@schafergovaffairs.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Skill Game Changes | No |
| #126381.1 | 2019/05/28 7:01 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Fuoti, Gail" <gfuoti@pasen.gov>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | | Re: Skill Game Changes | No |
| #78927.1 | 2019/05/28 7:02 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Fuoti, Gail" <gfuoti@pasen.gov> | | Re: Skill Game Changes | No |
| #719332.1 | 2019/05/28 7:02 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Skill Game Changes | No |
| #118070.1 | 2019/05/28 7:13 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com> | | RE: Skill Games Hearing/June 10th | No |
| #720944.1 | 2019/05/28 7:15 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com> | | Re: Skill Games Hearing/June 10th | No |
| #27462.1 | 2019/05/28 7:16 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Fuoti, Gail" <gfuoti@pasen.gov> | | RE: [External] Re: Skill Game Changes | No |
| #32887.1 | 2019/05/28 7:17 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com> | | RE: Skill Games Hearing/June 10th | No |
| #167565.1 | 2019/05/28 7:31 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Fuoti, Gail" <gfuoti@pasen.gov> | | RE: [External] Re: Skill Game Changes | No |
| #651919.1 | 2019/05/28 7:48 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Fuoti, Gail" <gfuoti@pasen.gov> | | Re: [External] Re: Skill Game Changes | No |
| #288486.1 | 2019/05/28 8:03 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <rgmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, "Mark S. Stewart" <mstewart@eckertseamans.com> | | | Skill Games Meeting w/ Local Legislators | Yes |
| #261367.1 | 2019/05/28 8:22 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <rgmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | RE: [External] Skill Games Meeting w/ Local Legislators | No |
| #135018.1 | 2019/05/28 8:38 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <rgmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | Re: [External] Skill Games Meeting w/ Local Legislators | No |
| #131147.1 | 2019/05/28 8:42 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Sean Schafer <sean@schafergovaffairs.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Fuoti, Gail" <gfuoti@pasen.gov> | | RE: [External] Re: Skill Game Changes | No |

| ID | Date/Time | From | To | CC | CC2 | Subject | Y/N |
|---|---|---|---|---|---|---|---|
| #663072.1 | 2019/05/29 10:51 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Fuoti, Gail" <gfuoti@pasen.gov> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] Re: Skill Game Changes | No |
| #450133.1 | 2019/05/29 11:43 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: Skill Games Meeting w/ Local Legislators | Yes |
| #165948.1 | 2019/05/29 1:37 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Skill Games Meeting w/ Local Legislators | No |
| #32145.1 | 2019/05/29 1:51 pm UTC | "Fuoti, Gail" <gfuoti@pasen.gov> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, Sean Schafer <sean@schafergovaffairs.com>, "Richard Gmerek" <RGmerek@ggrgov.com> | | | Skill Game changes | Yes |
| #235450.1 | 2019/05/29 1:52 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Fuoti, Gail" <gfuoti@pasen.gov>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, Sean Schafer <sean@schafergovaffairs.com>, "Richard Gmerek" <RGmerek@ggrgov.com> | | | RE: Skill Game changes | No |
| #687397.1 | 2019/05/29 2:36 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Fuoti, Gail" <gfuoti@pasen.gov>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Sean Schafer" <sean@schafergovaffairs.com> | | Re: Skill Game changes | No |
| #599038.1 | 2019/05/29 3:08 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Skill Games Meeting w/ Local Legislators | No |
| #121470.1 | 2019/05/29 4:09 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | Re: Skill Games Meeting w/ Local Legislators | No |
| #161884.1 | 2019/05/30 8:32 pm UTC | "Fuoti, Gail" <gfuoti@pasen.gov> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Skill Game Legislation Final | Yes |
| #160285.1 | 2019/05/31 3:50 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Fuoti, Gail" <gfuoti@pasen.gov>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, Sean Schafer <sean@schafergovaffairs.com>, "Richard Gmerek" <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | RE: Skill Game Legislation Final | No |
| #713543.1 | 2019/05/31 3:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Fuoti, Gail" <gfuoti@pasen.gov>, "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green" <RGreen@parxcasino.com> | | Re: Skill Game Legislation Final | No |
| #270993.1 | 2019/05/31 3:55 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "Fuoti, Gail" <gfuoti@pasen.gov>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov> | | Re: Skill Game Legislation Final | No |
| #644069.1 | 2019/05/31 3:57 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Bob Green" <RGreen@parxcasino.com>, "Fuoti, Gail" <gfuoti@pasen.gov>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov> | | Re: Skill Game Legislation Final | No |
| #115601.1 | 2019/05/31 3:58 pm UTC | "Skoczylas, Ryan"<rskoczylas@pasen.gov> | Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "Fuoti, Gail" <gfuoti@pasen.gov>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Skill Game Legislation Final | No |
| #10970.1 | 2019/05/31 3:58 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "Fuoti, Gail" <gfuoti@pasen.gov>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov> | | Re: Skill Game Legislation Final | No |

| ID | Date/Time | From | To | CC | CC | Subject | Attach |
|---|---|---|---|---|---|---|---|
| #193574.1 | 2019/05/31 4:09 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov> | "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green" <RGreen@parxcasino.com>, "Fuoti, Gail" <gfuoti@pasen.gov>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Skill Game Legislation Final | No |
| #274067.1 | 2019/05/31 4:39 pm UTC | "Fuoti, Gail" <gfuoti@pasen.gov> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov> | | RE: Skill Game Legislation Final | No |
| #27817.1 | 2019/05/31 4:47 pm UTC | "Skoczylas, Ryan"<rskoczylas@pasen.gov> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Smith, Darren" <DSmith@wojdak.com>, "dan@nsallc.com" <dan@nsallc.com>, "tony@crisciassociates.com" <tony@crisciassociates.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, "scrawford@wojdak.com" <scrawford@wojdak.com>, "rrussell@statestreetpa.com" <rrussell@statestreetpa.com>, "Hayden, Richard W." <Richard.Hayden@saul.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "jtyrrell@harrahs.com" <jtyrrell@harrahs.com>, "wdowney@foxrothschild.com" <wdowney@foxrothschild.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" | "Fuoti, Gail" <gfuoti@pasen.gov> | | Games of Skill Update | Yes |
| #253360.1 | 2019/05/31 4:52 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "Fuoti, Gail" <gfuoti@pasen.gov>, "Skoczylas, Ryan" <rskoczylas@pasen.gov> | | RE: [External] Re: Skill Game Legislation Final | No |
| #11308.1 | 2019/06/03 2:28 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | | Re: Call | No |
| #237900.1 | 2019/06/03 7:53 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, "Mark S. Stewart" <mstewart@eckertseamans.com>, Richard Gmerek <rgmerek@ggrgov.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | | | Farry Conversation | No |
| #240334.1 | 2019/06/06 4:07 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Richard Gmerek" <RGmerek@ggrgov.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | | Skill Games House GOC testimony | Yes |
| #328614.1 | 2019/06/06 4:13 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Chuck Bunnell <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com>, "'Rome, David'" <drome@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com> | | Skill Games House GOC testimony | Yes |

| ID | Date/Time | From | To | CC | CC2 | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #294986.1 | 2019/06/06 5:08 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "'Sean Schafer'" <sean@schafergovaffairs.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Skill Games House GOC testimony | No |
| #215293.1 | 2019/06/06 5:46 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | Re: Skill Games House GOC testimony | No |
| #82473.1 | 2019/06/06 6:56 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | RE: [External] Re: Skill Games House GOC testimony | No |
| #121462.1 | 2019/06/07 7:30 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Richard Gmerek" <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | | Draft Ordinances re Skill Slot Machines as Nuisances | Yes |
| #9894.1 | 2019/06/07 7:42 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | Re: Draft Ordinances re Skill Slot Machines as Nuisances | No |
| #688614.1 | 2019/06/09 11:21 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark S. Stewart" <mstewart@eckertseamans.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | | Re: Report for Week of June 3 | No |
| #252467.1 | 2019/06/10 1:54 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Sean Schafer' (seanschafer@gmail.com)'" <seanschafer@gmail.com>, 'Bob Green' <RGreen@parxcasino.com> | | | Hearing | No |
| #82911.1 | 2019/06/10 2:02 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Sean Schafer' (seanschafer@gmail.com)'" <seanschafer@gmail.com>, 'Bob Green' <RGreen@parxcasino.com> | | | RE: Hearing | No |
| #271826.1 | 2019/06/10 2:15 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Sean Schafer' (seanschafer@gmail.com)'" <seanschafer@gmail.com>, 'Bob Green' <RGreen@parxcasino.com> | | | RE: Hearing | No |
| #507634.1 | 2019/06/10 2:15 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "'Sean Schafer' (seanschafer@gmail.com)" <seanschafer@gmail.com>, "Bob Green" <RGreen@parxcasino.com> | | Re: Hearing | No |
| #230532.1 | 2019/06/10 2:28 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | "'Sean Schafer' (seanschafer@gmail.com)" <seanschafer@gmail.com>, "Bob Green" <RGreen@parxcasino.com> | | RE: [External] Re: Hearing | No |
| #469324.1 | 2019/06/10 2:30 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "'Sean Schafer' (seanschafer@gmail.com)" <seanschafer@gmail.com>, "Bob Green" <RGreen@parxcasino.com> | | Re: [External] Re: Hearing | No |
| #361107.1 | 2019/06/10 2:36 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Re: Hearing | No |
| #116080.1 | 2019/06/10 2:37 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Re: Hearing | No |
| #687248.1 | 2019/06/10 2:38 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Re: Hearing | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #717424.1 | 2019/06/10 2:39 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Re: Hearing | No |
| #253282.1 | 2019/06/10 2:50 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Re: Hearing | No |
| #348953.1 | 2019/06/10 2:56 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Re: Hearing | No |
| #46536.1 | 2019/06/10 3:06 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <seanschafer@gmail.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | RE: [External] Re: Hearing | No |
| #22050.1 | 2019/06/10 3:07 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <seanschafer@gmail.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | RE: [External] Re: Hearing | No |
| #305521.1 | 2019/06/10 3:07 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <seanschafer@gmail.com>, "Bob Green" <RGreen@parxcasino.com> | | Re: [External] Re: Hearing | No |
| #45209.1 | 2019/06/10 3:09 pm UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com> | | Re: [External] Re: Hearing | No |
| #14692.1 | 2019/06/10 3:15 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <seanschafer@gmail.com>, Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | RE: [External] Re: Hearing | No |
| #242095.1 | 2019/06/10 3:20 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <seanschafer@gmail.com>, "Bob Green" <RGreen@parxcasino.com> | | Re: [External] Re: Hearing | No |
| #313271.1 | 2019/06/10 3:27 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Re: Hearing | No |
| #11017.1 | 2019/06/10 3:28 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Re: Hearing | No |
| #136023.1 | 2019/06/10 3:47 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Sean Schafer <seanschafer@gmail.com>, Bob Green <RGreen@parxcasino.com> | | RE: [External] Re: Hearing | No |
| #117583.1 | 2019/06/10 3:54 pm UTC | Sean Schafer<seanschafer@gmail.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | Re: [External] Re: Hearing | No |
| #289456.1 | 2019/06/10 4:14 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <seanschafer@gmail.com>, "Bob Green" <RGreen@parxcasino.com> | | Re: [External] Re: Hearing | No |
| #427333.1 | 2019/06/10 4:15 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Re: Hearing | No |
| #511527.1 | 2019/06/11 3:25 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: Raffle bill | No |
| #287004.1 | 2019/06/11 12:03 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Fwd: Raffle bill | No |
| #138374.1 | 2019/06/11 2:49 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | Skill Games Talking Points | No |
| #567810.1 | 2019/06/11 3:02 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: [External] Fwd: Raffle bill | No |
| #36343.1 | 2019/06/12 4:31 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | | FW: [External] Fwd: LCB notice to licensees re: skill games | No |
| #49462.1 | 2019/06/12 4:34 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Sean Schafer' (seanschafer@gmail.com)'" <seanschafer@gmail.com>, "'Thomas C. Bonner'" <TBonner@parxcasino.com> | | | FW: [External] Fwd: LCB notice to licensees re: skill games | No |
| #258356.1 | 2019/06/12 4:38 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <bgreen@philadelphiapark.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | Boom!!! | No |
| #500290.1 | 2019/06/12 7:42 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com> | | Atamosaitis@ggrgov.com, A A A Denise Gmerek <dgmerek@ggrgov.com> | Paceomatic | No |
| #85364.1 | 2019/06/12 7:46 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | Meeting with Marcia Hahn | No |
| #16355.1 | 2019/06/12 7:47 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Jennifer Skoff <JSkoff@eckertseamans.com> | | RE: [External] Meeting with Marcia Hahn | No |

| ID | Date | From | To | CC | BCC | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #181329.1 | 2019/06/12 8:51 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <bgreen@philadelphiapark.com> | | | RE: [External] Boom!!! | No |
| #160233.1 | 2019/06/12 8:55 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | | FW: [External] Fwd: LCB notice to licensees re: skill games | No |
| #414897.1 | 2019/06/13 12:10 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <bgreen@philadelphiapark.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] Boom!!! | No |
| #632024.1 | 2019/06/13 12:29 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | | Re: [External] Fwd: LCB notice to licensees re: skill games | No |
| #660009.1 | 2019/06/13 12:39 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | | Re: [External] Fwd: LCB notice to licensees re: skill games | No |
| #290757.1 | 2019/06/13 2:57 pm UTC | Sean Schafer<seanschafer@gmail.com> | RGmerek@ggrgov.com, MStewart@eckertseamans.com, RGreen@parxcasino.com, "Thomas C. Bonner" <TBonner@parxcasino.com> | rskoczylas@pasen.gov, gfuoti@pasen.gov | | Fwd: LCB | Yes |
| #227461.1 | 2019/06/13 4:44 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | FW: PLCB Skill Game Fines | No |
| #713849.1 | 2019/06/13 4:45 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | "rskoczylas@pasen.gov" <rskoczylas@pasen.gov>, "gfuoti@pasen.gov" <gfuoti@pasen.gov> | | RE: LCB | No |
| #653164.1 | 2019/06/13 4:46 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | "rskoczylas@pasen.gov" <rskoczylas@pasen.gov>, "gfuoti@pasen.gov" <gfuoti@pasen.gov> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: LCB | No |
| #12987.1 | 2019/06/13 4:59 pm UTC | "Skoczylas, Ryan"<rskoczylas@pasen.gov> | Richard Gmerek <RGmerek@ggrgov.com> | Sean Schafer <seanschafer@gmail.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Fuoti, Gail" <gfuoti@pasen.gov> | | Re: LCB | No |
| #454648.1 | 2019/06/13 5:02 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov> | "Sean Schafer" <seanschafer@gmail.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Fuoti, Gail" <gfuoti@pasen.gov> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: LCB | No |
| #723595.1 | 2019/06/13 7:35 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "'Bob Green'" <rgreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Marshall | No |
| #220866.1 | 2019/06/13 7:50 pm UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com> | | Re: Marshall | No |
| #531983.1 | 2019/06/13 7:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Marshall | No |
| #279502.1 | 2019/06/14 2:40 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] RE: | No |
| #363284.1 | 2019/06/14 2:51 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | RE: PLCB Skill Game Fines | No |

| ID | Date | From | To | Cc | Bcc | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #473971.1 | 2019/06/14 2:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | | RE: PLCB Skill Game Fines | No |
| #290842.1 | 2019/06/14 5:11 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | | Reply to Haverstick letter to Diaz | Yes |
| #690303.1 | 2019/06/14 5:39 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | Re: Reply to Haverstick letter to Diaz | No |
| #33176.1 | 2019/06/14 5:45 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | "'Mark S. Stewart'" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | | | RE: Reply to Haverstick letter to Diaz | No |
| #26241.1 | 2019/06/14 5:59 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | | | RE: Reply to Haverstick letter to Diaz | No |
| #602522.1 | 2019/06/14 6:07 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Bob Green" <RGreen@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Reply to Haverstick letter to Diaz | No |
| #561454.1 | 2019/06/14 6:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Bob Green" <RGreen@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Reply to Haverstick letter to Diaz | No |
| #640514.1 | 2019/06/14 6:13 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Bob Green" <RGreen@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com> | | | RE: Reply to Haverstick letter to Diaz | No |
| #271802.1 | 2019/06/14 6:16 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, Bob Green <RGreen@parxcasino.com>, Sean Schafer <sean@schafergovaffairs.com> | | | RE: Reply to Haverstick letter to Diaz | No |
| #269451.1 | 2019/06/14 6:17 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, Bob Green <RGreen@parxcasino.com> | | Re: Reply to Haverstick letter to Diaz | No |
| #12633.1 | 2019/06/14 6:18 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | 'Sean Schafer' <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com> | | RE: Reply to Haverstick letter to Diaz | No |

| ID | Date/Time | From | To | CC | CC2 | Subject | Flag |
|---|---|---|---|---|---|---|---|
| #310034.1 | 2019/06/14 6:19 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com> | | | RE: Reply to Haverstick letter to Diaz | Yes |
| #65220.1 | 2019/06/14 6:35 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | | Response letter to LCB | Yes |
| #645062.1 | 2019/06/14 6:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Reply to Haverstick letter to Diaz | No |
| #513618.1 | 2019/06/14 6:56 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Bob Green" <RGreen@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Reply to Haverstick letter to Diaz | No |
| #21693.1 | 2019/06/14 6:56 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, Bob Green <RGreen@parxcasino.com> | | RE: Reply to Haverstick letter to Diaz | No |
| #181600.1 | 2019/06/14 7:08 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Reply to Haverstick letter to Diaz | No |
| #71338.1 | 2019/06/14 9:21 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <seanschafer@gmail.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | Question piece for Farry | Yes |
| #714625.1 | 2019/06/14 9:25 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Sean Schafer" <seanschafer@gmail.com> | "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Question piece for Farry | No |
| #655387.1 | 2019/06/14 9:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Sean Schafer" <seanschafer@gmail.com> | "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Question piece for Farry | No |
| #703140.1 | 2019/06/14 9:50 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Reply to Haverstick letter to Diaz | No |
| #110251.1 | 2019/06/14 9:50 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <seanschafer@gmail.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | RE: Question piece for Farry | No |
| #340762.1 | 2019/06/14 9:51 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | "Thomas C. Bonner" <TBonner@parxcasino.com> | | RE: Reply to Haverstick letter to Diaz | No |
| #152154.1 | 2019/06/14 10:21 pm UTC | Sean Schafer<seanschafer@gmail.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | Re: Question piece for Farry | No |

| # | Date/Time | From | To | CC | CC2 | Subject | |
|---|---|---|---|---|---|---|---|
| #642390.1 | 2019/06/14 11:32 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | Re: Question piece for Farry | No |
| #470074.1 | 2019/06/14 11:33 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <seanschafer@gmail.com>, "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Question piece for Farry | No |
| #45212.1 | 2019/06/14 11:54 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <seanschafer@gmail.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | RE: [External] Re: Question piece for Farry | No |
| #504115.1 | 2019/06/15 11:14 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <seanschafer@gmail.com>, "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] Re: Question piece for Farry | No |
| #253285.1 | 2019/06/17 3:40 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com> | Richard Gmerek <rgmerek@ggrgov.com>, "Mark S. Stewart" <mstewart@eckertseamans.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | | Report of the Week of June 10 | Yes |
| #130653.1 | 2019/06/17 6:56 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, "Mark S. Stewart" <mstewart@eckertseamans.com>, Richard Gmerek <rgmerek@ggrgov.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | | | Tommy | No |
| #539179.1 | 2019/06/17 7:00 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green" <RGreen@parxcasino.com>, "Mark S. Stewart" <mstewart@eckertseamans.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Tommy | No |
| #356732.1 | 2019/06/17 8:05 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <seanschafer@gmail.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | RE: Question piece for Farry | Yes |
| #643754.1 | 2019/06/17 8:51 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Sean Schafer" <seanschafer@gmail.com> | "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Question piece for Farry | No |
| #10594.1 | 2019/06/17 8:52 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | | skill games article -- FYI | No |

| # | Date | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #196687.1 | 2019/06/17 9:17 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> , David Rome <drome@mohegansun.com>, DRapson <drapson@mohegansunpocono.com> , Mike Silberling <msilberling@mohegangaming.com>, "Peter Roberti (proberti@mohegansun.com)" <proberti@mohegansun.com>, "Scott Wells (SWells@mohegansun.com)" <SWells@mohegansun.com>, "Tom Smock | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Gaming Update | No |
| #213740.1 | 2019/06/17 9:22 pm UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | Re: Question piece for Farry | No |
| #225090.1 | 2019/06/17 9:30 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | Re: Question piece for Farry | No |
| #77509.1 | 2019/06/17 9:35 pm UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | Re: Question piece for Farry | No |
| #704468.1 | 2019/06/17 9:37 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | Re: Question piece for Farry | No |
| #34236.1 | 2019/06/18 2:19 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bryan Schroeder <BSchroeder@parxcasino.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: Skill Games Attorney | No |
| #706315.1 | 2019/06/18 2:35 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bryan Schroeder" <BSchroeder@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Skill Games Attorney | No |
| #95615.1 | 2019/06/18 3:49 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bryan Schroeder <BSchroeder@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com> | | RE: Skill Games Attorney | No |

| ID | Date/Time | From | To | CC | CC2 | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #537884.1 | 2019/06/18 3:58 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bryan Schroeder" <BSchroeder@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com> | | Re: Skill Games Attorney | No |
| #361979.1 | 2019/06/18 4:08 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Hearing ........ | No |
| #265454.1 | 2019/06/18 4:13 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | RE: [External] Hearing ........ | No |
| #364214.1 | 2019/06/18 4:15 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] Hearing ........ | No |
| #108763.1 | 2019/06/18 4:25 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | RE: [External] Hearing ........ | No |
| #165936.1 | 2019/06/18 8:24 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | Skill Games legal plan | No |
| #288569.1 | 2019/06/18 8:45 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Skill Games legal plan | No |
| #531376.1 | 2019/06/19 3:18 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com> | | T | No |
| #448604.1 | 2019/06/19 3:36 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | Re: T | No |
| #314325.1 | 2019/06/19 4:17 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: T | No |
| #140278.1 | 2019/06/19 4:26 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | Re: T | No |
| #424674.1 | 2019/06/19 4:43 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | Re: T | No |
| #377268.1 | 2019/06/19 5:04 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | Re: T | No |
| #717133.1 | 2019/06/19 5:16 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | | Re: | No |
| #699435.1 | 2019/06/19 5:55 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: T | No |
| #422705.1 | 2019/06/19 6:07 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: T | No |
| #274871.1 | 2019/06/19 6:59 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | RE: [External] Re: T | No |
| #635682.1 | 2019/06/19 7:00 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | | Re: [External] Re: T | No |
| #120530.1 | 2019/06/19 7:38 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | RE: [External] Re: T | No |
| #523457.1 | 2019/06/19 7:41 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] Re: T | No |
| #339161.1 | 2019/06/19 7:42 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | RE: [External] Re: T | No |
| #645956.1 | 2019/06/19 7:43 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | | Re: [External] Re: T | No |
| #148930.1 | 2019/06/24 7:42 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com> | Richard Gmerek <rgmerek@ggrgov.com>, "Mark S. Stewart" <mstewart@eckertseamans.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | | Weekly Report for 6.17 | Yes |
| #548099.1 | 2019/06/25 3:11 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com> | | | Tables tax | No |

| ID | Date/Time | From | To | CC | CC2 | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #687021.1 | 2019/06/25 3:22 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark Stewart" <mstewart@eckertseamans.com> | | | Re: Tables tax | No |
| #192830.1 | 2019/06/25 3:24 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark Stewart" <mstewart@eckertseamans.com> | | | Re: Tables tax | No |
| #664532.1 | 2019/06/25 4:36 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com> | | T | No |
| #300398.1 | 2019/06/25 5:41 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> , David Rome <drome@mohegansun.com>, DRapson <drapson@mohegansunpocono.com> , Mike Silberling <msilberling@mohegangaming.com>, "Peter Roberti (proberti@mohegansun.com)" <proberti@mohegansun.com>, "Scott Wells (SWells@mohegansun.com)" <SWells@mohegansun.com>, "Tom Smock | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Gaming Update | No |
| #673226.1 | 2019/06/25 7:25 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Stuff | No |
| #643055.1 | 2019/06/25 9:27 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | Re: Stuff | No |
| #105422.1 | 2019/06/25 9:53 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | RE: Stuff | No |
| #291766.1 | 2019/06/25 9:55 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | | Re: Stuff | No |
| #718684.1 | 2019/06/25 9:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Stuff | No |
| #122568.1 | 2019/06/25 10:00 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | RE: Stuff | No |
| #699179.1 | 2019/06/25 10:01 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | | Re: Stuff | No |
| #28526.1 | 2019/06/25 10:03 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | RE: Stuff | No |
| #724756.1 | 2019/06/25 10:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | | Re: Stuff | No |
| #186984.1 | 2019/06/25 10:13 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | RE: Stuff | No |
| #667838.1 | 2019/06/25 10:16 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | | Re: Stuff | No |
| #46907.1 | 2019/06/25 10:16 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | | | Draft Admin Code language | Yes |
| #623362.1 | 2019/06/25 10:19 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | | Re: Stuff | No |
| #165125.1 | 2019/06/26 1:31 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | RE: [External] Re: Stuff | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #12707.1 | 2019/06/26 11:08 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> , David Rome <drome@mohegansun.com>, DRapson <drapson@mohegansunpocono.com> , "Mike Silberling" <msilberling@mohegangaming.com>, "Peter Roberti (proberti@mohegansun.com)" <proberti@mohegansun.com>, "Scott Wells (SWells@mohegansun.com)" | | RE: Gaming Update | No |
| #128716.1 | 2019/06/26 7:21 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> , David Rome <drome@mohegansun.com>, DRapson <drapson@mohegansunpocono.com> , Mike Silberling <msilberling@mohegangaming.com>, "Peter Roberti (proberti@mohegansun.com)" <proberti@mohegansun.com>, "Scott Wells (SWells@mohegansun.com)" <SWells@mohegansun.com>, "Tom Smock | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | RE: Gaming Update | No |

| # | Date | From | To | CC | BCC | Subject | |
|---|------|------|-----|-----|-----|---------|---|
| #39274.1 | 2019/06/26 7:37 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com>, David Rome <drome@mohegansun.com>, DRapson <drapson@mohegansunpocono.com>, "Mike Silberling" <msilberling@mohegangaming.com>, "Peter Roberti (proberti@mohegansun.com)" <proberti@mohegansun.com>, "Scott Wells (SWells@mohegansun.com)" | | | RE: Gaming Update | No |
| #28176.1 | 2019/06/26 8:13 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Aram Manoukian (am@parxcasino.com)" <am@parxcasino.com>, "Bill Hogwood (bill@trn.com)" <bill@trn.com>, Bob Green <bgreen@parxcasino.com>, Bob Green <bgreen@philadelphiapark.com>, Bryan Bartlett <bbartlett@parxcasino.com>, Bryan Schroeder <BSchroeder@phillypark.net>, "David Budd (DBudd@parxcasino.com)" <DBudd@parxcasino.com>, "Fran Cleaver (Fbcleaver@parxcasino.com)" <Fbcleaver@parxcasino.com>, J Wilson <jwilson@phillypark.net>, John Dixon <JDixon@parxcasino.com>, Matt Cullen <MCullen@parxcasino.com>, RHarrison <rharrison@phillypark.net>, "Richard Kendle (rk@rjkassociates.com)" <rk@rjkassociates.com>, Terry Everett <teverett@blankrome.com>, Tom Bonner <tbonner@phillypark.net>, "Yeyo Manoukian (YManoukian@parxcasino.com)" <YManoukian@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Gaming Update | No |
| #611104.1 | 2019/06/26 8:27 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Stuff | No |
| #699082.1 | 2019/06/26 8:49 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark Stewart" <mstewart@eckertseamans.com> | | | Re: Stuff | No |
| #7921.1 | 2019/06/27 12:13 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | RE: 0448_001.pdf | No |
| #423521.1 | 2019/06/27 1:27 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: 0448_001.pdf | No |
| #23816.1 | 2019/06/27 1:39 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | RE: 0448_001.pdf | No |
| #634014.1 | 2019/06/27 1:41 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: 0448_001.pdf | No |
| #145179.1 | 2019/06/27 2:04 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | | Re: 0448_001.pdf | No |
| #128241.1 | 2019/06/27 2:12 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | RE: 0448_001.pdf | No |
| #585925.1 | 2019/06/27 2:27 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | | RE: 0448_001.pdf | No |

| # | Date | From | To | CC | Subject | Priv |
|---|------|------|-----|-----|---------|------|
| #715022.1 | 2019/06/27 12:04 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | Re: Summer meetings with leaders | No |
| #81457.1 | 2019/06/27 4:43 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> , David Rome <drome@mohegansun.com>, DRapson <drapson@mohegansunpocono.com> , Mike Silberling <msilberling@mohegangaming.com>, "Peter Roberti (proberti@mohegansun.com)" <proberti@mohegansun.com>, "Scott Wells (SWells@mohegansun.com)" <SWells@mohegansun.com>, "Tom Smock | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Gaming Update | Yes |
| #226416.1 | 6/27/2019 4:57 pm UTC | Richard Gmerek <RGmerek@ggrgov.com> | "Aram Manoukian (am@parxcasino.com)" <am@parxcasino.com>, "Bill Hogwood (bill@trn.com)" <bill@trn.com>, Bob Green <bgreen@parxcasino.com>, Bob Green <bgreen@philadelphiapark.com>, Bryan Bartlett <bbartlett@parxcasino.com>, Bryan Schroeder <BSchroeder@phillypark.net>, "David Budd (DBudd@parxcasino.com)" <DBudd@parxcasino.com>, "Fran Cleaver (Fbcleaver@parxcasino.com)" <Fbcleaver@parxcasino.com>, J Wilson <jwilson@phillypark.net>, John Dixon <JDixon@parxcasino.com>, Matt Cullen <MCullen@parxcasino.com>, RHarrison <rharrison@phillypark.net>, "Richard Kendle (rk@rjkassociates.com)" <rk@rjkassociates.com>, Terry Everett <teverett@blankrome.com>, Tom Bonner <tbonner@phillypark.net>, "Yeyo Manoukian (YManoukian@parxcasino.com)" <YManoukian@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Gaming Update | Yes |
| #73725.1 | 2019/06/27 6:04 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | PGCB VGT notice | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #41827.1 | 2019/06/28 12:27 am UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> , David Rome <drome@mohegansun.com>, DRapson <drapson@mohegansunpocono.com> , Mike Silberling <msilberling@mohegangaming.com>, "Peter Roberti (proberti@mohegansun.com)" <proberti@mohegansun.com>, "Scott Wells (SWells@mohegansun.com)" <SWells@mohegansun.com>, "Tom Smock | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | RE: Gaming Update | Yes |
| #252558.1 | 2019/06/28 12:28 am UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Aram Manoukian (am@parxcasino.com)" <am@parxcasino.com>, "Bill Hogwood (bill@trn.com)" <bill@trn.com>, Bob Green <bgreen@parxcasino.com>, Bob Green <bgreen@philadelphiapark.com>, Bryan Bartlett <bbartlett@parxcasino.com>, Bryan Schroeder <BSchroeder@phillypark.net>, "David Budd (DBudd@parxcasino.com)" <DBudd@parxcasino.com>, "Fran Cleaver (Fbcleaver@parxcasino.com)" <Fbcleaver@parxcasino.com>, J Wilson <jwilson@phillypark.net>, John Dixon <JDixon@parxcasino.com>, Matt Cullen <MCullen@parxcasino.com>, RHarrison <rharrison@phillypark.net>, "Richard Kendle (rk@rjkassociates.com)" <rk@rjkassociates.com>, Terry Everett <teverett@blankrome.com>, Tom Bonner <tbonner@phillypark.net>, "Yeyo Manoukian (YManoukian@parxcasino.com)" <YManoukian@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | RE: Gaming Update | Yes |
| #19696.1 | 2019/06/28 12:45 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | RE: Summer meetings with leaders | No |

| #161909.1 | 2019/06/28 3:54 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> , David Rome <drome@mohegansun.com>, DRapson <drapson@mohegansunpocono.com> , Mike Silberling <msilberling@mohegangaming.com>, "Peter Roberti (proberti@mohegansun.com)" <proberti@mohegansun.com>, "Scott Wells (SWells@mohegansun.com)" <SWells@mohegansun.com>, "Tom Smock | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | RE: Gaming Update | No |
| #245192.1 | 2019/07/01 6:19 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Aram Manoukian (am@parxcasino.com)" <am@parxcasino.com>, "Bill Hogwood (bill@trn.com)" <bill@trn.com>, Bob Green <bgreen@parxcasino.com>,  Bob Green <bgreen@philadelphiapark.com>, Bryan Bartlett <bbartlett@parxcasino.com>, Bryan Schroeder <BSchroeder@phillypark.net>, "David Budd (DBudd@parxcasino.com)" <DBudd@parxcasino.com>, "Fran Cleaver (Fbcleaver@parxcasino.com)" <Fbcleaver@parxcasino.com>, J Wilson <jwilson@phillypark.net>, John Dixon <JDixon@parxcasino.com>, Matt Cullen <MCullen@parxcasino.com>, RHarrison <rharrison@phillypark.net>, "Richard Kendle (rk@rjkassociates.com)" <rk@rjkassociates.com>, Terry Everett <teverett@blankrome.com>, Tom Bonner <tbonner@phillypark.net>, "Yeyo Manoukian (YManoukian@parxcasino.com)" <YManoukian@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | RE: Gaming Update | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #12368.1 | 2019/07/01<br>6:20 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com>, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com>, David Rome <drome@mohegansun.com>, DRapson <drapson@mohegansunpocono.com>, Mike Silberling <msilberling@mohegangaming.com>, "Peter Roberti (proberti@mohegansun.com)" <proberti@mohegansun.com>, "Scott Wells (SWells@mohegansun.com)" <SWells@mohegansun.com>, "Tom Smock | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | RE: Gaming Update | No |
| #359598.1 | 2019/07/02<br>1:47 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Sean Schafer' <sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <rgmerek@ggrgov.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov> | RE: [External] Letter to Attorney General Shapiro | No |
| #9908.1 | 2019/07/02<br>3:20 pm UTC | "Skoczylas, Ryan"<rskoczylas@pasen.gov> | Sean Schafer <sean@schafergovaffairs.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <rgmerek@ggrgov.com> | RE: [External] Letter to Attorney General Shapiro | No |
| #110187.1 | 2019/07/04<br>12:15 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: Gaming Update | No |
| #141946.1 | 2019/07/04<br>12:21 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: PGCB VGT notice | No |
| #12346.1 | 2019/07/04<br>1:06 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'Skoczylas, Ryan'" <rskoczylas@pasen.gov>, Sean Schafer <sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <rgmerek@ggrgov.com> | RE: [External] Letter to Attorney General Shapiro | No |
| #716170.1 | 2019/07/04<br>6:22 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Gaming Update | No |
| #287760.1 | 2019/07/05<br>11:56 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: Gaming Update | No |
| #672729.1 | 2019/07/05<br>3:55 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Gaming Update | No |
| #131679.1 | 2019/07/09<br>8:34 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com>, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com>, David Rome <drome@mohegansun.com>, DRapson <drapson@mohegansunpocono.com>, Mike Silberling <msilberling@mohegangaming.com>, "Peter Roberti (proberti@mohegansun.com)" <proberti@mohegansun.com>, "Scott Wells (SWells@mohegansun.com)" <SWells@mohegansun.com>, "Tom Smock | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | Recently Introduced Legislation | No |

| ID | Date/Time | From | To | CC | | Subject | |
|---|---|---|---|---|---|---|---|
| #88233.1 | 2019/07/09 8:35 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Aram Manoukian (am@parxcasino.com)" <am@parxcasino.com>, "Bill Hogwood (bill@trn.com)" <bill@trn.com>, Bob Green <bgreen@parxcasino.com>, Bob Green <bgreen@philadelphiapark.com>, Bryan Bartlett <bbartlett@parxcasino.com>, Bryan Schroeder <BSchroeder@phillypark.net>, "David Budd (DBudd@parxcasino.com)" <DBudd@parxcasino.com>, "Fran Cleaver (Fbcleaver@parxcasino.com)" <Fbcleaver@parxcasino.com>, J Wilson <jwilson@phillypark.net>, John Dixon <JDixon@parxcasino.com>, Matt Cullen <MCullen@parxcasino.com>, RHarrison <rharrison@phillypark.net>, "Richard Kendle (rk@rjkassociates.com)" <rk@rjkassociates.com>, Terry Everett <teverett@blankrome.com>, Tom Bonner <tbonner@phillypark.net>, "Yeyo Manoukian (YManoukian@parxcasino.com)" <YManoukian@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Recently Introduced Legislation | No |
| #204041.1 | 2019/07/10 1:45 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, 'Sean Schafer' <sean@schafergovaffairs.com> | | | FW: [External] Tom Marino / PA Skill Games Notification to PLCB Licensees | Yes |
| #10380.1 | 2019/07/10 2:02 am UTC | Sean Schafer<sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | | Re: [External] Tom Marino / PA Skill Games Notification to PLCB Licensees | No |
| #685306.1 | 2019/07/10 3:55 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com> | | Re: [External] Tom Marino / PA Skill Games Notification to PLCB Licensees | No |
| #671157.1 | 2019/07/10 1:38 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com>, sean@schafergovaffairs.com | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | 'Games of skill' machine maker sues local operator, calls their games 'illegal gambling' | No |
| #463100.1 | 2019/07/10 3:11 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | | Is the whole world upside down??? | No |
| #51145.1 | 2019/07/10 3:45 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: Is the whole world upside down??? | Yes |
| #712135.1 | 2019/07/10 3:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Is the whole world upside down??? | No |
| #178956.1 | 2019/07/10 5:19 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com> | | | RE: 'Games of skill' machine maker sues local operator, calls their games 'illegal gambling' | No |
| #272544.1 | 2019/07/10 5:28 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | RE: [External] Re: Is the whole world upside down??? | No |
| #190357.1 | 2019/07/10 5:33 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com> | "Bob Green" <RGreen@parxcasino.com> | | RE: [External] Re: Is the whole world upside down??? | No |

| ID | Date/Time | From | To | CC | BCC | Subject | Att. |
|---|---|---|---|---|---|---|---|
| #591816.1 | 2019/07/10 5:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com> | | | RE: 'Games of skill' machine maker sues local operator, calls their games 'illegal gambling' | No |
| #64326.1 | 2019/07/11 12:04 am UTC | Sean Schafer<seanschafer@gmail.com> | RGmerek@ggrgov.com, MStewart@eckertseamans.com, RGreen@parxcasino.com, rskoczylas@pasen.gov | | | Fwd: Former U.S. Attorney and Congressman Tom Marino Stops in Johnstown to Announce Lawsuit Against Illegal Gambling Machine Operators | No |
| #593480.1 | 2019/07/11 3:28 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com>, "rskoczylas@pasen.gov" <rskoczylas@pasen.gov> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Former U.S. Attorney and Congressman Tom Marino Stops in Johnstown to Announce Lawsuit Against Illegal Gambling Machine Operators | No |
| #72730.1 | 2019/07/11 1:45 pm UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com>, "rskoczylas@pasen.gov" <rskoczylas@pasen.gov> | | Re: Former U.S. Attorney and Congressman Tom Marino Stops in Johnstown to Announce Lawsuit Against Illegal Gambling Machine Operators | No |
| #76502.1 | 2019/07/11 2:06 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <seanschafer@gmail.com> | "RGreen@parxcasino.com" <RGreen@parxcasino.com>, "rskoczylas@pasen.gov" <rskoczylas@pasen.gov> | | RE: Former U.S. Attorney and Congressman Tom Marino Stops in Johnstown to Announce Lawsuit Against Illegal Gambling Machine Operators | No |
| #13643.1 | 2019/07/11 2:22 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Michael Miller <MMiller@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Tara A. Burns" <tburns@eckertseamans.com> | | Local ordinances addressing skill games as nuisances | Yes |
| #153842.1 | 2019/07/11 2:37 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "King, Jr., Adrian R. (Phila)" <kinga@ballardspahr.com>, Dan Hayward <dan@nsallc.com>, "Downey, William J." <WDowney@BHFS.Com>, Joseph Tyrrell <jtyrrell@harrahs.com>, "Smith, Darren" <DSmith@wojdak.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, David Thomas <Dave@thedtfirm.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | Ryan Skoczylas <rskoczylas09@gmail.com> | | Local ordinances addressing skill games as nuisances | Yes |
| #28197.1 | 2019/07/11 2:37 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "RGreen@parxcasino.com" <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | FW: Local ordinances addressing skill games as nuisances | Yes |
| #586217.1 | 2019/07/11 2:57 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.co m)'" <mstewart@eckertseamans.c om>, "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | FW: Former U.S. Attorney and Congressman Tom Marino Stops in Johnstown to Announce Lawsuit Against Illegal Gambling Machine Operators | No |
| #517127.1 | 2019/07/11 3:01 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | RE: Former U.S. Attorney and Congressman Tom Marino Stops in Johnstown to Announce Lawsuit Against Illegal Gambling Machine Operators | No |
| #112728.1 | 2019/07/11 3:35 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Former U.S. Attorney and Congressman Tom Marino Stops in Johnstown to Announce Lawsuit Against Illegal Gambling Machine Operators | No |
| #495155.1 | 2019/07/11 4:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | RE: Former U.S. Attorney and Congressman Tom Marino Stops in Johnstown to Announce Lawsuit Against Illegal Gambling Machine Operators | No |

| ID | Date/Time | From | To | CC | CC | Subject | |
|---|---|---|---|---|---|---|---|
| #9685.1 | 2019/07/11 5:55 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Article of Interest | No |
| #42289.1 | 2019/07/11 10:10 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, 'Sean Schafer' <sean@schafergovaffairs.com> | | | RE: Parx; POM "nuisance lawsuit" | No |
| #369010.1 | 2019/07/11 11:57 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com> | | Re: Parx; POM "nuisance lawsuit" | No |
| #713437.1 | 2019/07/11 11:58 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com> | | Re: Parx; POM "nuisance lawsuit" | No |
| #50136.1 | 2019/07/11 11:58 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Parx; POM "nuisance lawsuit" | No |
| #437333.1 | 2019/07/12 12:15 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Former U.S. Attorney and Congressman Tom Marino Stops in Johnstown to Announce Lawsuit Against Illegal Gambling Machine Operators | No |
| #123535.1 | 2019/07/12 1:17 am UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com> | | Re: Former U.S. Attorney and Congressman Tom Marino Stops in Johnstown to Announce Lawsuit Against Illegal Gambling Machine Operators | No |
| #510070.1 | 2019/07/13 1:48 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com> | | | No |
| #660918.1 | 2019/07/13 12:03 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | "Denise Gmerek" <DGmerek@ggrgov.com> | Re: | No |
| #271280.1 | 2019/07/14 1:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | Mark Stewart <mstewart@eckertseamans.c om> | Skills | No |
| #118025.1 | 2019/07/15 1:51 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com> | | Skill Games Article | No |
| #462785.1 | 2019/07/15 2:15 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark Stewart" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Fwd: Former U.S. Rep. Tom Marino takes aim at 'illegal games,' announces lawsuit against Boalsburg bar | No |
| #227991.1 | 2019/07/17 3:06 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'Bob Green (RGreen@parxcasino.com)'" <RGreen@parxcasino.com>, "'Richard Gmerek'" <RGmerek@ggrgov.com>, 'Sean Schafer' <sean@schafergovaffairs.com> | | | POM complaint | Yes |
| #281190.1 | 2019/07/17 3:30 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | | Fwd: POM complaint | Yes |
| #640202.1 | 2019/07/17 3:32 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | | Fwd: POM complaint | Yes |
| #87184.1 | 2019/07/17 4:46 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "'Richard Gmerek'" <RGmerek@ggrgov.com>, 'Sean Schafer' <sean@schafergovaffairs.com> | | | FW: Parx; POM v. 3C Amusements -- Cambria County | Yes |
| #140695.1 | 2019/07/17 6:22 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | | FW: Parx; Skill Games - Dauphin County decision | Yes |
| #144349.1 | 2019/07/17 6:38 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | | FW: Parx; Skill Games - Dauphin County decision | No |
| #568560.1 | 2019/07/17 7:26 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Parx; Skill Games - Dauphin County decision | No |
| #709051.1 | 2019/07/17 7:28 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | Re: Parx; Skill Games - Dauphin County decision | No |
| #713334.1 | 2019/07/17 7:28 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | Re: Parx; Skill Games - Dauphin County decision | No |

| # | Date/Time | From | To | CC | | Subject | |
|---|---|---|---|---|---|---|---|
| #307695.1 | 2019/07/17 8:26 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | | FW: Parx; Skill Games - Dauphin County decision | No |
| #189288.1 | 2019/07/17 8:36 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | RE: Parx; Skill Games - Dauphin County decision | No |
| #702872.1 | 2019/07/17 8:48 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | Re: Parx; Skill Games - Dauphin County decision | No |
| #24504.1 | 2019/07/18 1:15 am UTC | "Kevin M. Skjoldal"<KSkjoldal@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | RE: Parx; Skill Games - Dauphin County decision | No |
| #105908.1 | 2019/07/18 1:23 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | RE: Parx; Skill Games - Dauphin County decision | No |
| #726812.1 | 2019/07/18 1:46 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Parx; Skill Games - Dauphin County decision | No |
| #45235.1 | 2019/07/18 2:17 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Parx; Skill Games - Dauphin County decision | No |
| #578193.1 | 2019/07/18 3:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Parx; Skill Games - Dauphin County decision | No |
| #45661.1 | 2019/07/18 3:47 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Parx; Skill Games - Dauphin County decision | No |
| #511166.1 | 2019/07/18 3:51 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Parx; Skill Games - Dauphin County decision | No |
| #12662.1 | 2019/07/24 8:46 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, Casey Coyle <ccoyle@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Kristine Marsilio <kmarsilio@eckertseamans.com> | | FW: [External] Indiana: Hard Rock Casino Gary to be built in two phases; Illinois: Danville aldermen rethinking plans on limits for video gambling | No |
| #294770.1 | 2019/07/24 10:44 pm UTC | "Kevin M. Skjoldal"<KSkjoldal@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Casey Coyle <ccoyle@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Kristine Marsilio <kmarsilio@eckertseamans.com> | | RE: [External] Indiana: Hard Rock Casino Gary to be built in two phases; Illinois: Danville aldermen rethinking plans on limits for video gambling | No |
| #235416.1 | 2019/07/26 1:40 pm UTC | Kristine Marsilio<kmarsilio@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, Casey Coyle <ccoyle@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: [External] Indiana: Hard Rock Casino Gary to be built in two phases; Illinois: Danville aldermen rethinking plans on limits for video gambling | Yes |
| #278195.1 | 2019/07/31 11:25 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | Re: Senator | No |
| #521616.1 | 2019/07/31 11:31 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Senator | No |
| #198258.1 | 2019/07/31 1:43 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | RE: Senator | No |
| #257370.1 | 2019/07/31 8:47 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Grace H. Flanagan" <GFlanagan@parxcasino.com> | Bob Green <RGreen@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | Skill games litigation documents | Yes |
| #342356.1 | 2019/07/31 8:52 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, "'Grace H. Flanagan'" <GFlanagan@parxcasino.com> | 'Bob Green' <RGreen@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | RE: Skill games litigation documents | Yes |
| #258164.1 | 2019/07/31 9:05 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Downey, William J.'" <WDowney@BHFS.Com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | Skill games litigation effort | Yes |

| ID | Date | From | To | CC | BCC | Subject | Attach |
|---|---|---|---|---|---|---|---|
| #115576.1 | 2019/08/01 6:45 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <rgmerek@ggrgov.com>, "Mark S. Stewart" <mstewart@eckertseamans.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | | | Record Scratch-Off Sales | No |
| #631399.1 | 2019/08/01 6:49 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark S. Stewart" <mstewart@eckertseamans.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | | Re: Record Scratch-Off Sales | No |
| #180545.1 | 2019/08/02 3:22 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | Lottery Article | No |
| #363215.1 | 2019/08/05 2:58 pm UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | Re: Lottery Article | No |
| #275923.1 | 2019/08/05 3:40 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Lottery Article | No |
| #297107.1 | 2019/08/06 7:07 pm UTC | Sean Schafer<seanschafer@gmail.com> | RGmerek@ggrgov.com, MStewart@eckertseamans.com, RGreen@parxcasino.com, "Thomas C. Bonner" <tbonner@parxcasino.com> | | | Fwd: Skilled Games legislation | No |
| #542754.1 | 2019/08/07 12:33 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Skilled Games legislation | No |
| #150487.1 | 2019/08/07 5:18 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | RGreen@parxcasino.com, rgmerek@ggrgov.com, tbonner@parxcasino.com, mstewart@eckertseamans.com | | | Skill Games PAC Report | Yes |
| #348981.1 | 2019/08/07 5:43 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com>, "tbonner@parxcasino.com" <tbonner@parxcasino.com>, "mstewart@eckertseamans.com" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Skill Games PAC Report | No |
| #311076.1 | 2019/08/07 6:02 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com>, "tbonner@parxcasino.com" <tbonner@parxcasino.com>, "mstewart@eckertseamans.com" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Skill Games PAC Report | No |
| #713387.1 | 2019/08/07 6:07 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "RGreen@parxcasino.com" <RGreen@parxcasino.com>, "tbonner@parxcasino.com" <tbonner@parxcasino.com>, "mstewart@eckertseamans.com" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Skill Games PAC Report | No |
| #131645.1 | 2019/08/07 6:08 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | "RGreen@parxcasino.com" <RGreen@parxcasino.com>, "mstewart@eckertseamans.com" <mstewart@eckertseamans.com>, "tbonner@parxcasino.com" <tbonner@parxcasino.com> | | Re: Skill Games PAC Report | No |

| ID | Date/Time | From | To | CC | CC2 | Subject | |
|---|---|---|---|---|---|---|---|
| #206751.1 | 2019/08/07 6:09 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "RGreen@parxcasino.com" <RGreen@parxcasino.com>, "mstewart@eckertseamans.com" <mstewart@eckertseamans.com>, "tbonner@parxcasino.com" <tbonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Skill Games PAC Report | No |
| #165089.1 | 2019/08/08 8:06 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, Tom Bonner <tbonner@phillypark.net> | | Skill Games Talking Points/Memo | Yes |
| #70872.1 | 2019/08/10 12:09 am UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "'Downey, William J.'" <WDowney@BHFS.Com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | RE: Skill games litigation effort | No |
| #133633.1 | 2019/08/12 5:03 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | RE: Skill Games PAC Report | No |
| #690357.1 | 2019/08/12 5:09 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | | Re: Skill Games PAC Report | No |
| #254111.1 | 2019/08/12 6:57 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com>, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com>, David Rome <drome@mohegansun.com>, DRapson <drapson@mohegansunpocono.com>, Mike Silberling <msilberling@mohegangaming.com>, "Peter Roberti (proberti@mohegansun.com)" <proberti@mohegansun.com>, "Scott Wells (SWells@mohegansun.com)" <SWells@mohegansun.com>, "Tom Smock | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Skill Games Case of Interest | Yes |
| #46448.1 | 2019/08/13 5:28 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, Mike Silberling <msilberling@mohegangaming.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com>, "'Rome, David'" <drome@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com> | | Skill games litigation effort | Yes |
| #346517.1 | 2019/08/13 7:32 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Skill games litigation effort | No |
| #28235.1 | 2019/08/13 7:44 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Skill games litigation effort | No |
| #703977.1 | 2019/08/13 7:57 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Skill games litigation effort | No |
| #649290.1 | 2019/08/23 9:09 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | | Re: SB 784--Small Games of Chance Legislation | No |
| #138377.1 | 2019/08/24 1:41 am UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: SB 784--Small Games of Chance Legislation | No |
| #330446.1 | 2019/08/24 2:28 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: SB 784--Small Games of Chance Legislation | No |

| ID | Date | From | To | CC | CC2 | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #141911.1 | 2019/08/27 4:30 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, Kristine Marsilio <kmarsilio@eckertseamans.com> | | RE: [External] Skill | Yes |
| #114659.1 | 2019/08/27 6:51 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Smith, Darren" <DSmith@wojdak.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, Richard Gmerek <RGmerek@ggrgov.com> | | Skill games effort | No |
| #723453.1 | 2019/08/27 9:10 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Smith, Darren" <DSmith@wojdak.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Skill games effort | No |
| #235448.1 | 2019/08/27 10:41 pm UTC | "Smith, Darren"<DSmith@wojdak.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | Re: Skill games effort | No |
| #362534.1 | 2019/08/28 1:14 pm UTC | "Kevin M. Skjoldal"<KSkjoldal@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | Kristine Marsilio <kmarsilio@eckertseamans.com> | | RE: [External] Skill | No |
| #68518.1 | 2019/08/28 1:54 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "James A. Doherty - Scanlon Howley & Doherty, PC (jadoherty@shdlawfirm.com)" <jadoherty@shdlawfirm.com> | Richard Gmerek <RGmerek@ggrgov.com> | | Skill games effort | No |
| #107833.1 | 2019/08/28 1:56 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: Skill games effort | No |
| #579635.1 | 2019/08/28 3:02 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Skill games effort | No |
| #464567.1 | 2019/08/28 3:03 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Kristine Marsilio" <kmarsilio@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: [External] Skill | No |
| #601756.1 | 2019/08/28 3:07 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "James A. Doherty - Scanlon Howley & Doherty, PC (jadoherty@shdlawfirm.com)" <jadoherty@shdlawfirm.com> | | | RE: Skill games effort | No |
| #5938.1 | 2019/08/28 3:50 pm UTC | Kristine Marsilio<kmarsilio@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: [External] Skill | No |
| #663813.1 | 2019/08/28 4:26 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Kristine Marsilio" <kmarsilio@eckertseamans.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: [External] Skill | No |
| #680336.1 | 2019/08/29 11:30 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green" <RGreen@parxcasino.com> | "Mark S. Stewart" <mstewart@eckertseamans.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | | Re: CAT 4 Rumors | No |
| #21351.1 | 2019/08/29 11:40 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "Mark S. Stewart" <mstewart@eckertseamans.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | | Re: CAT 4 Rumors | No |
| #538488.1 | 2019/08/29 11:46 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark S. Stewart" <mstewart@eckertseamans.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | | Re: CAT 4 Rumors | No |
| #72644.1 | 2019/08/30 12:01 am UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "Mark S. Stewart" <mstewart@eckertseamans.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | | Re: CAT 4 Rumors | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #721278.1 | 2019/08/30 12:35 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark S. Stewart" <mstewart@eckertseamans.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | | Re: CAT 4 Rumors | No |
| #702580.1 | 2019/08/30 12:37 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark S. Stewart" <mstewart@eckertseamans.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: CAT 4 Rumors | No |
| #161161.1 | 2019/08/30 1:32 am UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <rgmerek@ggrgov.com> | Bob Green <rgreen@parxcasino.com>, "Mark S. Stewart" <mstewart@eckertseamans.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | | Re: CAT 4 Rumors | No |
| #14416.1 | 2019/08/30 2:02 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Sean Schafer' <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | | RE: [External] Re: CAT 4 Rumors | No |
| #332643.1 | 2019/08/30 2:04 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: CAT 4 Rumors | No |
| #476762.1 | 2019/08/30 2:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: CAT 4 Rumors | No |
| #682829.1 | 2019/08/30 2:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: CAT 4 Rumors | No |
| #187738.1 | 2019/08/30 2:05 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | | RE: CAT 4 Rumors | No |
| #688431.1 | 2019/08/30 2:09 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com> | "Bob Green" <RGreen@parxcasino.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: CAT 4 Rumors | No |
| #276458.1 | 2019/08/30 2:18 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: CAT 4 Rumors | No |
| #699985.1 | 2019/08/30 2:19 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: CAT 4 Rumors | No |
| #303886.1 | 2019/08/30 6:20 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green" <RGreen@parxcasino.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: CAT 4 Rumors | No |
| #264591.1 | 2019/08/30 6:35 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Sean Schafer <sean@schafergovaffairs.com>, Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | | RE: CAT 4 Rumors | No |
| #724076.1 | 2019/08/30 8:50 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green" <RGreen@parxcasino.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | | Re: CAT 4 Rumors | No |
| #18024.1 | 2019/08/30 10:16 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Sean Schafer <sean@schafergovaffairs.com>, Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | | RE: [External] Re: CAT 4 Rumors | No |
| #181295.1 | 2019/08/30 10:17 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Sean Schafer <sean@schafergovaffairs.com>, Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | | RE: [External] Re: CAT 4 Rumors | No |
| #241337.1 | 2019/08/31 12:40 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green" <RGreen@parxcasino.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | | Re: [External] Re: CAT 4 Rumors | No |

| ID | Date | From | To | CC | BCC | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #109704.1 | 2019/09/03 2:53 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | FW: Skill Games Litigation: Follow-Up Questions on Establishments Offering Skill Games | No |
| #255933.1 | 2019/09/03 4:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | RE: Skill Games Litigation: Follow-Up Questions on Establishments Offering Skill Games | No |
| #354356.1 | 2019/09/04 5:58 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Skill | No |
| #584550.1 | 2019/09/06 4:16 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "'Tom Bonner (TBonner@parxcasino.com)'" <tbonner@parxcasino.com>, "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | FW: Pennsylvania gaming board garners zero bids for satellite casino license, ending auction process | No |
| #76557.1 | 2019/09/06 5:17 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, "'Tom Bonner (TBonner@parxcasino.com)'" <TBonner@parxcasino.com> | | | RE: Pennsylvania gaming board garners zero bids for satellite casino license, ending auction process | No |
| #44802.1 | 2019/09/06 5:19 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, "'Tom Bonner (TBonner@parxcasino.com)'" <TBonner@parxcasino.com> | | | RE: Pennsylvania gaming board garners zero bids for satellite casino license, ending auction process | No |
| #621708.1 | 2019/09/06 6:22 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com>, "'Tom Bonner (TBonner@parxcasino.com)'" <TBonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | | RE: Pennsylvania gaming board garners zero bids for satellite casino license, ending auction process | No |
| #355939.1 | 2019/09/10 10:06 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "'Bob Green (RGreen@parxcasino.com)'" <RGreen@parxcasino.com> | | | SB 784 | No |
| #467249.1 | 2019/09/11 3:25 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | Re: SB 784 | No |
| #217702.1 | 2019/09/11 12:32 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | RE: [External] Re: SB 784 | No |
| #566723.1 | 2019/09/11 1:28 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | Re: [External] Re: SB 784 | No |
| #90196.1 | 2019/09/12 1:55 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Re: SB 784 | No |
| #608392.1 | 2019/09/12 1:57 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Re: SB 784 | No |
| #329441.1 | 2019/09/12 6:19 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | | | FW: Parx/skill games; new articles | No |
| #10412.1 | 2019/09/12 6:21 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "James A. Doherty - Scanlon Howley & Doherty, PC (jadoherty@shdlawfirm.com)" <jadoherty@shdlawfirm.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Skill games effort | No |
| #138402.1 | 2019/09/12 6:26 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Smith, Darren" <DSmith@wojdak.com>, Richard Gmerek <RGmerek@ggrgov.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | | RE: Skill games effort | No |

| | | From | To | CC | BCC | Subject | Privileged |
|---|---|---|---|---|---|---|---|
| #228010.1 | 2019/09/12 7:25 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | Re: FW: Parx/skill games; new articles | Yes |
| #712100.1 | 2019/09/12 8:51 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Parx/skill games; new articles | No |
| #547685.1 | 2019/09/12 8:53 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com> | | Re: Parx/skill games; new articles | No |
| #21415.1 | 2019/09/12 9:23 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | Re: Parx/skill games; new articles | No |
| #672708.1 | 2019/09/12 9:25 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | Re: Parx/skill games; new articles | No |
| #195085.1 | 2019/09/13 2:44 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com> | | RE: Parx/skill games; new articles | No |
| #311674.1 | 2019/09/18 5:52 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Aram Manoukian (am@parxcasino.com)" <am@parxcasino.com>, "Bill Hogwood (bill@trn.com)" <bill@trn.com>, Bob Green <bgreen@parxcasino.com>, Bob Green <bgreen@philadelphiapark.com>, Bryan Bartlett <bbartlett@parxcasino.com>, Bryan Schroeder <BSchroeder@phillypark.net>, "David Budd (DBudd@parxcasino.com)" <DBudd@parxcasino.com>, "Fran Cleaver (Fbcleaver@parxcasino.com)" <Fbcleaver@parxcasino.com>, J Wilson <jwilson@phillypark.net>, John Dixon <JDixon@parxcasino.com>, Matt Cullen <MCullen@parxcasino.com>, RHarrison <rharrison@phillypark.net>, "Richard Kendle (rk@rjkassociates.com)" <rk@rjkassociates.com>, Terry Everett <teverett@blankrome.com>, Tom Bonner <tbonner@phillypark.net>, "Yeyo Manoukian (YManoukian@parxcasino.com)" <YManoukian@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Senator Conklin/State College | No |
| #41828.1 | 2019/09/20 3:35 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com> | | skill game litigation | No |
| #457963.1 | 2019/09/21 12:02 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: skill game litigation | No |
| #161123.1 | 2019/09/21 2:03 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: skill game litigation | No |

| ID | Date/Time | From | To | CC | CC2 | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #123501.1 | 2019/09/23 5:10 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | rgmerek@ggrgov.com, RGreen@parxcasino.com, tbonner@parxcasino.com, mstewart@eckertseamans.com | | | Meals on Wheels Anti- Skill Games Letter | Yes |
| #189293.1 | 2019/09/24 2:58 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'Thomas C. Bonner'" <TBonner@parxcasino.com>, Bob Green <RGreen@parxcasino.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, 'Sean Schafer' <sean@schafergovaffairs.com> | | RE: Skill games complaints | No |
| #170090.1 | 2019/09/24 7:05 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: [External] Re: FW: Parx/skill games; new articles | Yes |
| #476298.1 | 2019/09/26 9:18 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | Corman | No |
| #310402.1 | 2019/09/27 8:07 pm UTC | Bob Green<RGreen@parxcasino.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | Gov. | No |
| #390861.1 | 2019/09/27 8:16 pm UTC | "Kevin M. Skjoldal"<KSkjoldal@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Parx; SPQR Amusements and pending skill games case | Yes |
| #478808.1 | 2019/09/27 8:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Gov. | No |
| #252073.1 | 2019/09/27 9:07 pm UTC | Mark S. Stewart"<MStewart@eckertseamans.com> | "'Bob Green (RGreen@parxcasino.com)'" <RGreen@parxcasino.com>, "'Sean Schafer'" <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | | RE: [External] RE: Parx; skill games complaints | No |
| #189649.1 | 2019/09/27 9:17 pm UTC | "Kevin M. Skjoldal"<KSkjoldal@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Parx; skill games complaints | No |
| #82568.1 | 2019/09/30 1:55 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: Parx; Skill Game locations in Philly and Pittsburgh | No |
| #100735.1 | 2019/09/30 1:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Parx; Skill Game locations in Philly and Pittsburgh | No |
| #170460.1 | 2019/10/01 4:02 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | RE: Report for Week of 9.23.19 | Yes |
| #90301.1 | 2019/10/01 6:17 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <rgmerek@ggrgov.com>, "Mark S. Stewart" <mstewart@eckertseamans.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | | | Skill Games | No |
| #416113.1 | 2019/10/01 7:36 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Sean Schafer <sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, "Mark S. Stewart" <mstewart@eckertseamans.com>, "Thomas C. Bonner" <tbonner@parxcasino.com> | | Re: Skill Games | No |
| #547233.1 | 2019/10/01 8:51 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Tom Bonner <TBonner@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com>, sean@schafergovaffairs.com | Atamosaitis@ggrgov.com, A A A Denise Gmerek <dgmerek@ggrgov.com> | From an industry rep...... | No |

| | | From | To | CC | BCC | Subject | |
|---|---|---|---|---|---|---|---|
| #81062.1 | 2019/10/02 9:28 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> , David Rome <drome@mohegansun.com>, DRapson <drapson@mohegansunpocono.com> , Mike Silberling <msilberling@mohegangaming.com>, "Peter Roberti (proberti@mohegansun.com)" <proberti@mohegansun.com>, "Scott Wells (SWells@mohegansun.com)" <SWells@mohegansun.com>, "Tom Smock | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | Issues for Fall 2019 | Yes |
| #125957.1 | 2019/10/03 2:20 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | "'Mark S. Stewart'" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | RE: Additional skill game suits | No |
| #148443.1 | 2019/10/04 2:33 pm UTC | "Kevin M. Skjoldal"<KSkjoldal@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Parx; skill game complaints - October 4, 2019 | No |
| #135547.1 | 2019/10/04 2:35 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Parx; skill game complaints - October 4, 2019 | No |
| #315552.1 | 2019/10/04 5:30 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Parx; skill game complaints - October 4, 2019 | No |
| #236558.1 | 2019/10/04 6:05 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com>, Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Parx; skill game complaints - October 4, 2019 | No |
| #339705.1 | 2019/10/04 6:17 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | | Re: Parx; skill game complaints - October 4, 2019 | No |
| #134226.1 | 2019/10/04 6:19 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | | RE: Parx; skill game complaints - October 4, 2019 | No |

| ID | Date/Time | From | To | CC | CC2 | Subject | Att |
|---|---|---|---|---|---|---|---|
| #119255.1 | 2019/10/05 12:07 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com> | | | Tell Dan? | No |
| #185932.1 | 2019/10/05 12:43 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Tell Dan? | No |
| #206111.1 | 2019/10/05 12:51 am UTC | "Mark S. Stewart"<MStewart@eckertseamans> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Tell Dan? | No |
| #434970.1 | 2019/10/05 12:56 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Tell Dan? | No |
| #198617.1 | 2019/10/07 2:39 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Re: Parx board | No |
| #512808.1 | 2019/10/07 2:52 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Re: Parx board | No |
| #343757.1 | 2019/10/07 9:57 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "David Thomas" <Dave@thedtfirm.com> | | Re: Potential Industry meeting | No |
| #511416.1 | 2019/10/07 10:07 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Smith, Darren" <DSmith@wojdak.com> | | Re: Potential Industry Meeting | No |
| #168792.1 | 2019/10/08 1:00 am UTC | David Thomas<Dave@thedtfirm.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | Re: Potential Industry meeting | No |
| #88858.1 | 2019/10/08 8:42 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "fcleaver@parxcasino.com" <fcleaver@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | | PGCB Approval of Skill Games | No |
| #369758.1 | 2019/10/08 9:49 pm UTC | Chuck Bunnell<cbunnell@moheganmail.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, Anthony Carlucci <acarlucci@mohegansunpocono.com > | Richard Gmerek <RGmerek@ggrgov.com> | | Re: Potential Industry meeting | No |
| #345885.1 | 2019/10/08 9:52 pm UTC | "Carlucci, Anthony"<acarlucci@mohegansunpocono.c om> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Silberling, Michael" <msilberling@mohegangaming.co m>, Richard Gmerek <RGmerek@ggrgov.com> | | Re: Potential Industry meeting | No |
| #486804.1 | 2019/10/08 9:55 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "fcleaver@parxcasino.com" <fcleaver@parxcasino.com>, "Bob Green" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: PGCB Approval of Skill Games | No |
| #505117.1 | 2019/10/08 9:56 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "fcleaver@parxcasino.com" <fcleaver@parxcasino.com>, "Bob Green" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | | Re: PGCB Approval of Skill Games | No |
| #232521.1 | 2019/10/09 3:08 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'Smith, Darren'" <DSmith@wojdak.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Potential Industry Meeting | No |
| #208393.1 | 2019/10/09 3:09 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: Potential Industry Meeting | No |
| #98285.1 | 2019/10/09 3:22 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Potential Industry Meeting | No |
| #123105.1 | 2019/10/09 4:29 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Sean Schafer' <sean@schafergovaffairs.com> | "fcleaver@parxcasino.com" <fcleaver@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | | RE: PGCB Approval of Skill Games | No |
| #337854.1 | 2019/10/09 4:48 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Chuck Bunnell' <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, Anthony Carlucci <acarlucci@mohegansunpocono.com > | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Potential Industry meeting | No |

| ID | Date/Time | From | To | CC | CC | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #114278.1 | 2019/10/09 2:04 pm UTC | "Kevin M. Skjoldal"<KSkjoldal@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Parx; notes from House hearing re skill games | No |
| #403826.1 | 2019/10/09 4:50 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "KSkjoldal@eckertseamans.com" <KSkjoldal@eckertseamans.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: House Gaming Oversight Committee Hearing on Skill Games | Yes |
| #296718.1 | 2019/10/09 5:38 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | Ryan Skoczylas <rskoczylas09@gmail.com> | | Hearing on the 30th | No |
| #105471.1 | 2019/10/09 5:56 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com> | | | Notes from Yesterday | No |
| #357077.1 | 2019/10/09 6:26 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com> | "Ryan Skoczylas (rskoczylas09@gmail.com)" <rskoczylas09@gmail.com> | | RE: Hearing on the 30th | Yes |
| #128446.1 | 2019/10/09 8:36 pm UTC | "seanschafer@gmail.com"<seanschafer@gmail.com> | "'Richard Gmerek'" <RGmerek@ggrgov.com>, "'Bob Green'" <RGreen@parxcasino.com>, "'Mark Stewart'" <mstewart@eckertseamans.com>, "'Tom Bonner'" <TBonner@parxcasino.com> | "'Ryan Skoczylas'" <rskoczylas09@gmail.com> | | RE: Hearing on the 30th | No |
| #492372.1 | 2019/10/09 8:40 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "seanschafer@gmail.com" <seanschafer@gmail.com>, "'Bob Green'" <RGreen@parxcasino.com>, "'Mark Stewart'" <mstewart@eckertseamans.com>, "'Tom Bonner'" <TBonner@parxcasino.com> | "'Ryan Skoczylas'" <rskoczylas09@gmail.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Hearing on the 30th | No |
| #256834.1 | 2019/10/09 8:41 pm UTC | "seanschafer@gmail.com"<seanschafer@gmail.com> | "'Richard Gmerek'" <RGmerek@ggrgov.com>, "'Bob Green'" <RGreen@parxcasino.com>, "'Mark Stewart'" <mstewart@eckertseamans.com>, "'Tom Bonner'" <TBonner@parxcasino.com> | "'Ryan Skoczylas'" <rskoczylas09@gmail.com> | | RE: Hearing on the 30th | No |
| #369765.1 | 2019/10/10 5:44 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: House Gaming Oversight Committee Hearing on Skill Games | No |
| #242214.1 | 2019/10/10 5:47 pm UTC | "Kevin M. Skjoldal"<KSkjoldal@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: House Gaming Oversight Committee Hearing on Skill Games | No |
| #67692.1 | 2019/10/10 6:23 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "seanschafer@gmail.com" <seanschafer@gmail.com>, 'Richard Gmerek' <RGmerek@ggrgov.com>, 'Bob Green' <RGreen@parxcasino.com>, 'Tom Bonner' <TBonner@parxcasino.com> | 'Ryan Skoczylas' <rskoczylas09@gmail.com> | | RE: [External] RE: Hearing on the 30th | No |
| #360741.1 | 2019/10/10 6:24 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "seanschafer@gmail.com" <seanschafer@gmail.com>, 'Bob Green' <RGreen@parxcasino.com>, 'Tom Bonner' <TBonner@parxcasino.com> | 'Ryan Skoczylas' <rskoczylas09@gmail.com> | | RE: Hearing on the 30th | No |
| #92367.1 | 2019/10/10 6:35 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "seanschafer@gmail.com" <seanschafer@gmail.com>, Bob Green <RGreen@parxcasino.com>, Tom Bonner <TBonner@parxcasino.com>, Ryan Skoczylas <rskoczylas09@gmail.com> | | Re: Hearing on the 30th | No |

| ID | Date | From | To | CC | Subject | Attach |
|---|---|---|---|---|---|---|
| #392901.1 | 2019/10/10 6:38 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "seanschafer@gmail.com" <seanschafer@gmail.com>, Bob Green <RGreen@parxcasino.com>, Tom Bonner <TBonner@parxcasino.com> | Re: [External] RE: Hearing on the 30th | No |
| #219577.1 | 2019/10/10 7:15 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "KSkjoldal@eckertseamans.com" <KSkjoldal@eckertseamans.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | RE: House Gaming Oversight Committee Hearing on Skill Games | Yes |
| #281278.1 | 2019/10/10 7:57 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Hearing on the 30th | No |
| #360902.1 | 2019/10/10 8:06 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Hearing on the 30th | No |
| #228287.1 | 2019/10/10 8:18 pm UTC | "Kevin M. Skjoldal"<KSkjoldal@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Parx; pending skill games cases | Yes |
| #324160.1 | 2019/10/11 1:58 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Hearing on the 30th | No |
| #213223.1 | 2019/10/11 2:00 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Richard Gmerek" <RGmerek@ggrgov.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com> | | RE: Parx; pending skill games cases | No |
| #239012.1 | 2019/10/11 2:08 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: VM | No |
| #176936.1 | 2019/10/11 2:47 pm UTC | Sean Schafer<seanschafer@gmail.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, Tom Bonner <TBonner@parxcasino.com>, Ryan Skoczylas <rskoczylas09@gmail.com> | Re: Hearing on the 30th | No |
| #391202.1 | 2019/10/11 3:02 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner" <TBonner@parxcasino.com>, "Ryan Skoczylas" <rskoczylas09@gmail.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Hearing on the 30th | No |
| #305035.1 | 2019/10/11 3:04 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: VM | No |
| #294466.1 | 2019/10/11 3:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Mark S. Stewart <MStewart@eckertseamans.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Parx; pending skill games cases | No |
| #469219.1 | 2019/10/11 3:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Hearing on the 30th | No |
| #155686.1 | 2019/10/11 3:32 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com> | "Sarah C. Stoner" <SStoner@eckertseamans.com>, "Tara A. Burns" <tburns@eckertseamans.com>, "Susan A. Yocum" <syocum@eckertseamans.com> | HB 1598 Summary | Yes |
| #359996.1 | 2019/10/11 3:38 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Sarah C. Stoner" <SStoner@eckertseamans.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | Travel plans | No |

| Doc # | Date/Time | From | To | CC | CC | Subject | |
|---|---|---|---|---|---|---|---|
| #312263.1 | 2019/10/11 3:46 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | "Sarah C. Stoner" <SStoner@eckertseamans.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Travel plans | No |
| #100557.1 | 2019/10/11 8:54 pm UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, Tom Bonner <TBonner@parxcasino.com>, Ryan Skoczylas <rskoczylas09@gmail.com> | | Re: Hearing on the 30th | No |
| #440591.1 | 2019/10/11 9:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <seanschafer@gmail.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner" <TBonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Hearing on the 30th | No |
| #79100.1 | 2019/10/15 2:23 pm UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, Tom Bonner <TBonner@parxcasino.com> | | Re: Hearing on the 30th | No |
| #385639.1 | 2019/10/15 8:38 pm UTC | "Susan A. Yocum"<syocum@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com>, "Tara A. Burns" <tburns@eckertseamans.com> | | FW: HB 1598 Summary | Yes |
| #394699.1 | 2019/10/16 6:15 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "'Tom Bonner (TBonner@parxcasino.com)'" <tbonner@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "'Sean Schafer' (seanschafer@gmail.com)'" <seanschafer@gmail.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Damn | No |
| #150062.1 | 2019/10/16 9:46 pm UTC | Sean Schafer<seanschafer@gmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: Damn | No |
| #103516.1 | 2019/10/16 9:47 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | RE: Yaw | No |
| #89437.1 | 2019/10/16 10:40 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Sean Schafer <seanschafer@gmail.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: Damn | No |
| #260408.1 | 2019/10/16 10:44 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com>, A Gmerek <dgmerek@ggrgov.com> | Re: Yaw | No |
| #100251.1 | 2019/10/18 6:43 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "Sean Schafer (sean@schafergovaffairs.com)" <sean@schafergovaffairs.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | HB 1598 | No |
| #215675.1 | 2019/10/18 6:45 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com> | | RE: HB 1598 | No |

| ID | Date/Time | From | To | CC | CC | Subject | |
|---|---|---|---|---|---|---|---|
| #137619.1 | 2019/10/18 6:49 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: HB 1598 | No |
| #185680.1 | 2019/10/21 7:41 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Fwd: letter | No |
| #92803.1 | 2019/10/21 7:44 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green" <RGreen@parxcasino.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: letter | No |
| #257710.1 | 2019/10/21 7:47 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, Bob Green <RGreen@parxcasino.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: letter | No |
| #529605.1 | 2019/10/21 7:48 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green" <RGreen@parxcasino.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: letter | No |
| #543638.1 | 2019/10/21 7:52 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green" <RGreen@parxcasino.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: letter | No |
| #138047.1 | 2019/10/21 7:57 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, Bob Green <RGreen@parxcasino.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: letter | No |
| #351465.1 | 2019/10/21 8:28 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: letter | No |
| #436811.1 | 2019/10/21 8:35 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: letter | No |
| #174436.1 | 2019/10/21 8:36 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: letter | No |
| #459314.1 | 2019/10/21 8:37 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: letter | No |
| #321723.1 | 2019/10/21 8:41 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: letter | No |
| #267574.1 | 2019/10/21 8:43 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: letter | No |
| #298571.1 | 2019/10/22 12:44 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Sean Schafer <sean@schafergovaffairs.com> | Mark Stewart <mstewart@eckertseamans.com> | | Re: Hake | No |
| #84901.1 | 2019/10/22 2:17 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Bryan Bartlett <BBartlett@parxcasino.com>, "Matthew Hayes - Greenwood Gaming & Entertainment, Inc. (mhayes@parxcasino.com)" <mhayes@parxcasino.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "Michael J. Herzog" <MHerzog@eckertseamans.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | FW: [External] "Memorandum Opinion Filed" electronic service for case "Greenwood Gaming v. Commonwealth" (531 FR 2017) | Yes |
| #362843.1 | 2019/10/22 2:28 pm UTC | Matt Hayes<MHayes@parxcasino.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, Bryan Bartlett <BBartlett@parxcasino.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "Michael J. Herzog" <MHerzog@eckertseamans.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] "Memorandum Opinion Filed" electronic service for case "Greenwood Gaming v. Commonwealth" (531 FR 2017) | No |
| #547966.1 | 2019/10/22 4:24 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer (sean@schafergovaffairs.com)" <sean@schafergovaffairs.com>, "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Skills | No |
| #106924.1 | 2019/10/22 4:27 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Skills | No |
| #273891.1 | 2019/10/22 4:27 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Skills | No |
| #201077.1 | 2019/10/22 4:29 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Skills | No |

| # | Date/Time | From | To | CC | CC | Subject | |
|---|---|---|---|---|---|---|---|
| #205466.1 | 2019/10/22 4:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Matt Hayes" <MHayes@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com>, "Bryan Bartlett" <BBartlett@parxcasino.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "Michael J. Herzog" <MHerzog@eckertseamans.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: [External] "Memorandum Opinion Filed" electronic service for case "Greenwood Gaming v. Commonwealth" (531 FR 2017) | No |
| #251979.1 | 2019/10/22 4:35 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com> | | Re: Skills | No |
| #310382.1 | 2019/10/22 4:36 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com> | | Re: Skills | No |
| #492044.1 | 2019/10/22 4:37 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | | RE: Skills | No |
| #158379.1 | 2019/10/22 4:37 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Skills | No |
| #326619.1 | 2019/10/22 4:38 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com> | | Re: Skills | No |
| #439802.1 | 2019/10/22 4:40 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Skills | No |
| #275223.1 | 2019/10/22 4:43 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com> | | RE: Skills | No |
| #379768.1 | 2019/10/22 4:43 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | Re: Skills | No |
| #355473.1 | 2019/10/22 4:43 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | RE: Skills | No |
| #118766.1 | 2019/10/22 4:44 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com> | "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Skills | No |
| #505078.1 | 2019/10/22 4:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com> | "Bob Green" <RGreen@parxcasino.com> | | RE: Skills | No |
| #296103.1 | 2019/10/22 4:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Skills | No |
| #158192.1 | 2019/10/22 5:07 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com>, "Mark Stewart (mstewart@eckertseamans)" <mstewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | RE: Skills | No |
| #429037.1 | 2019/10/22 9:13 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | FW: on meile website | No |
| #445486.1 | 2019/10/23 12:12 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Re: | No |
| #357884.1 | 2019/10/23 2:00 am UTC | Bob Green<RGreen@parxcasino.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com> | | Fwd: PA DUMPSTER FIRE? TRY USING FACTS, MR. CHRISTIE | No |

| ID | Date/Time | From | To | CC | CC | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #279143.1 | 2019/10/23 11:38 am UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: | No |
| #443995.1 | 2019/10/23 7:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Thomas C. Bonner" <TBonner@parxcasino.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: | No |
| #102002.1 | 2019/10/23 8:15 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | Bob Green <RGreen@parxcasino.com> | | RE: [External] RE: | No |
| #879.1 | 2019/10/24 3:25 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | "Denise Gmerek" <DGmerek@ggrgov.com> | FW: Conference Call | No |
| #197629.1 | 2019/10/24 4:10 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | | RE: Conference Call | No |
| #4798.1 | 2019/10/25 3:09 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Proposed Industry Call -- October 31 at 2:00 pm | No |
| #251842.1 | 2019/10/25 3:22 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Proposed Industry Call -- October 31 at 2:00 pm | No |
| #228931.1 | 2019/10/25 4:16 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "King, Jr., Adrian R. (Phila)" <kinga@ballardspahr.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, Dan Hayward <dan@nsallc.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, Joseph Tyrrell <jtyrrell@harrahs.com>, "tony@crisciassociates.com" <tony@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, "Joe Weinberg - The Cordish Companies (Joe@cordish.com)" <Joe@cordish.com>, Rob Norton <Rob.Norton@livech.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, Chuck Bunnell <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com | | | Proposed Industry Call -- October 31 at 2:00 pm | No |
| #26461.1 | 2019/10/25 4:20 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "'Tom Bonner (TBonner@parxcasino.com)'" <tbonner@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Latest word on the House hearing next Wed | No |
| #227348.1 | 2019/10/25 4:25 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, "'Tom Bonner (TBonner@parxcasino.com)'" <TBonner@parxcasino.com> | Sean Schafer <sean@schafergovaffairs.com> | | RE: Latest word on the House hearing next Wed | No |
| #155491.1 | 2019/10/25 4:39 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | "'Mark S. Stewart'" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | Sean Schafer <sean@schafergovaffairs.com> | | RE: Latest word on the House hearing next Wed | No |
| #9271.1 | 2019/10/25 7:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "'Tom Bonner (TBonner@parxcasino.com)'" <tbonner@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Latest word on the House hearing next Wed | No |

| ID | Date | From | To | | CC | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #24979.1 | 2019/10/25 7:39 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Aram Manoukian (am@parxcasino.com)" <am@parxcasino.com>, "Bill Hogwood (bill@trn.com)" <bill@trn.com>, "Bob Green" <bgreen@parxcasino.com>, "Bob Green" <bgreen@philadelphiapark.com>, "Bryan Bartlett" <bbartlett@parxcasino.com>, "Bryan Schroeder" <BSchroeder@phillypark.net>, "David Budd (DBudd@parxcasino.com)" <DBudd@parxcasino.com>, "Fran Cleaver (Fbcleaver@parxcasino.com)" <Fbcleaver@parxcasino.com>, "J Wilson" <jwilson@phillypark.net>, "John Dixon" <JDixon@parxcasino.com>, "Matt Cullen" <MCullen@parxcasino.com>, "RHarrison" <rharrison@phillypark.net>, "Richard Kendle (rk@rjkassociates.com)" <rk@rjkassociates.com>, "Terry Everett" <teverett@blankrome.com>, "Tom Bonner" <tbonner@phillypark.net>, "Yeyo Manoukian (YManoukian@parxcasino.com)" | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: IGT/VGT Letter | No |
| #37581.1 | 2019/10/25 7:55 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com>, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com>, "David Rome" <drome@mohegansun.com>, "DRapson" <drapson@mohegansunpocono.com>, "Mike Silberling" <msilberling@mohegangaming.com>, "Peter Roberti (proberti@mohegansun.com)" <proberti@mohegansun.com>, "Scott Wells (SWells@mohegansun.com)" <SWells@mohegansun.com>, "Tom Smock | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: IGT/VGT Letter | No |
| #6933.1 | 2019/10/27 12:20 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | HB 1598 | No |
| #258267.1 | 2019/10/27 12:25 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com> | | Re: HB 1598 | No |
| #681.1 | 2019/10/27 12:28 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Sean Schafer <sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com> | | Re: HB 1598 | No |
| #172676.1 | 2019/10/28 2:50 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | | | Small Games of Chance | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #58537.1 | 2019/10/28 2:53 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green" <RGreen@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Small Games of Chance | No |
| #168495.1 | 2019/10/28 2:56 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, Bob Green <RGreen@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Small Games of Chance | No |
| #151532.1 | 2019/10/28 2:56 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Skill Games Litigations | No |
| #206672.1 | 2019/10/28 3:20 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Small Games of Chance | No |
| #224900.1 | 2019/10/28 5:24 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, Bob Green <RGreen@parxcasino.com> | | RE: Small Games of Chance | No |
| #34741.1 | 2019/10/28 5:25 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Small Games of Chance | No |
| #4357.1 | 2019/10/28 7:36 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Mohegan | No |
| #198409.1 | 2019/10/28 7:39 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Mohegan | No |
| #64494.1 | 2019/10/28 7:43 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Mohegan | No |
| #180603.1 | 2019/10/28 7:46 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Mohegan | No |
| #37239.1 | 2019/10/28 7:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Mohegan | No |
| #222538.1 | 2019/10/28 9:13 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | RE: Small Games of Chance | Yes |
| #195175.1 | 2019/10/28 9:43 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | RE: Skill Games Litigations | No |
| #38513.1 | 2019/10/28 9:46 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | Re: Skill Games Litigations | No |
| #237930.1 | 2019/10/28 9:48 pm UTC | "Kevin M. Skjoldal"<KSkjoldal@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: Skill Games Litigations | Yes |
| #29772.1 | 2019/10/28 10:38 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Skill Games Litigations | No |
| #213043.1 | 2019/10/29 7:05 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Skill Games Game Plan | No |

| ID | Date | From | To | CC | BCC | Subject | Attach |
|---|---|---|---|---|---|---|---|
| #220985.1 | 2019/10/29 10:47 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | | RE: Small Games of Chance | Yes |
| #156298.1 | 2019/10/30 2:21 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | | RE: [External] RE: Small Games of Chance | No |
| #43679.1 | 2019/10/30 1:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner" <TBonner@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | todays hearing | No |
| #256695.1 | 2019/10/30 2:02 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | RE: todays hearing | No |
| #47013.1 | 2019/10/30 2:25 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Loan sharking | No |
| #199192.1 | 2019/10/30 4:42 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | RE: todays hearing | No |
| #270344.1 | 2019/10/30 4:46 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | RE: Loan sharking | No |
| #190258.1 | 2019/10/30 4:54 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | | | Local law enforcement grants & skill games | No |
| #19156.1 | 2019/10/30 5:15 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Sean Schafer <sean@schafergovaffairs.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Re: Local law enforcement grants & skill games | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #200852.1 | 2019/10/30 5:52 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Aram Manoukian (am@parxcasino.com)" <am@parxcasino.com>, "Bill Hogwood (bill@trn.com)" <bill@trn.com>, Bob Green <bgreen@parxcasino.com>,  Bob Green <bgreen@philadelphiapark.com>, Bryan Bartlett <bbartlett@parxcasino.com>, Bryan Schroeder <BSchroeder@phillypark.net>, "David Budd (DBudd@parxcasino.com)" <DBudd@parxcasino.com>, "Fran Cleaver (Fbcleaver@parxcasino.com)" <Fbcleaver@parxcasino.com>, J Wilson <jwilson@phillypark.net>, John Dixon <JDixon@parxcasino.com>, Matt Cullen <MCullen@parxcasino.com>, RHarrison <rharrison@phillypark.net>, "Richard Kendle (rk@rjkassociates.com)" <rk@rjkassociates.com>, Terry Everett <teverett@blankrome.com>, Tom Bonner <tbonner@phillypark.net>, "Yeyo Manoukian (YManoukian@parxcasino.com)" <YManoukian@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | House Gaming Oversight Committee Hearing on Skill Games | Yes |
| #21141.1 | 2019/10/30 5:53 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Aram Manoukian (am@parxcasino.com)" <am@parxcasino.com>, "Bill Hogwood (bill@trn.com)" <bill@trn.com>, Bob Green <bgreen@parxcasino.com>,  Bob Green <bgreen@philadelphiapark.com>, Bryan Bartlett <BBartlett@parxcasino.com>, Bryan Schroeder <BSchroeder@phillypark.net>, "David Budd (DBudd@parxcasino.com)" <DBudd@parxcasino.com>, "Fran Cleaver (Fbcleaver@parxcasino.com)" <Fbcleaver@parxcasino.com>, J Wilson <jwilson@phillypark.net>, John Dixon <JDixon@parxcasino.com>, Matt Cullen <MCullen@parxcasino.com>, RHarrison <rharrison@phillypark.net>, "Richard Kendle (rk@rjkassociates.com)" <rk@rjkassociates.com>, Terry Everett <Teverett@blankrome.com>, Tom Bonner <tbonner@phillypark.net>, "Yeyo Manoukian (YManoukian@parxcasino.com)" <YManoukian@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | Re: House Gaming Oversight Committee Hearing on Skill Games | Yes |

| ID | Date/Time | From | To | CC | CC2 | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #986.1 | 2019/10/30 5:53 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Aram Manoukian (am@parxcasino.com)" <am@parxcasino.com>, "Bill Hogwood (bill@trn.com)" <bill@trn.com>, Bob Green <bgreen@parxcasino.com>, Bob Green <bgreen@philadelphiapark.com>, Bryan Bartlett <BBartlett@parxcasino.com>, Bryan Schroeder <BSchroeder@phillypark.net>, "David Budd (DBudd@parxcasino.com)" <DBudd@parxcasino.com>, "Fran Cleaver (Fbcleaver@parxcasino.com)" <Fbcleaver@parxcasino.com>, J Wilson <jwilson@phillypark.net>, John Dixon <JDixon@parxcasino.com>, Matt Cullen <MCullen@parxcasino.com>, RHarrison <rharrison@phillypark.net>, "Richard Kendle (rk@rjkassociates.com)" <rk@rjkassociates.com>, Terry Everett <Teverett@blankrome.com>, Tom Bonner <tbonner@phillypark.net>, "Yeyo Manoukian (YManoukian@parxcasino.com)" <YManoukian@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: House Gaming Oversight Committee Hearing on Skill Games | Yes |
| #200845.1 | 2019/10/30 6:53 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | Letter and nuisance ordinance | Yes |
| #25623.1 | 2019/10/30 11:52 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <bgreen@philadelphiapark.com>, Mark Stewart <mstewart@eckertseamans.com> | | | | No |
| #3686.1 | 2019/10/31 12:22 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Sean Schafer <sean@schafergovaffairs.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Re: Letter and nuisance ordinance | Yes |
| #264740.1 | 2019/11/01 3:13 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <bgreen@philadelphiapark.com> | | | RE: [External] | No |
| #14166.1 | 2019/11/01 3:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Bob Green <bgreen@philadelphiapark.com> | | Re: [External] | No |
| #275031.1 | 2019/11/01 5:03 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | Skill Games/PGCB Article | No |
| #182229.1 | 2019/11/01 5:31 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <bgreen@philadelphiapark.com> | | RE: [External] | No |
| #25992.1 | 2019/11/01 5:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Re: Skill Games/PGCB Article | No |
| #54648.1 | 2019/11/01 5:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Bob Green <bgreen@philadelphiapark.com> | | Re: [External] | No |
| #250149.1 | 2019/11/01 8:47 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | | RE: Skill Games/PGCB Article | No |
| #58569.1 | 2019/11/01 9:53 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | Re: Skill Games/PGCB Article | No |

| #256639.1 | 2019/11/03 8:37 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "King, Jr., Adrian R. (Phila)" <kinga@ballardspahr.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, Dan Hayward <dan@nsallc.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, Joseph Tyrrell <jtyrrell@harrahs.com>, "tony@crisciassociates.com" <tony@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, "Joe Weinberg - The Cordish Companies (Joe@cordish.com)" <Joe@cordish.com>, Rob Norton <Rob.Norton@livech.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, Chuck Bunnell <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com | | Documents discussed on 10/31 Industry call | Yes |
| #213074.1 | 2019/11/07 4:26 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com> | "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | Child by skill games photo | Yes |
| #166930.1 | 2019/11/07 4:34 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | Re: Child by skill games photo | No |
| #40256.1 | 2019/11/07 4:37 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | RE: Child by skill games photo | No |

| | | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #186999.1 | 2019/11/07 4:54 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "King, Jr., Adrian R. (Phila)" <kinga@ballardspahr.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, Dan Hayward <dan@nsallc.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, Joseph Tyrrell <jtyrrell@harrahs.com>, "tony@crisciassociates.com" <tony@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, "Joe Weinberg - The Cordish Companies (Joe@cordish.com)" <Joe@cordish.com>, Rob Norton <Rob.Norton@livech.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, Chuck Bunnell <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com | | Photo of skill games parlor with child | Yes |
| #194381.1 | 2019/11/07 5:09 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, Dan Hayward <dan@nsallc.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, Joseph Tyrrell <jtyrrell@harrahs.com>, "tony@crisciassociates.com" <tony@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, "Joe Weinberg - The Cordish Companies (Joe@cordish.com)" <Joe@cordish.com>, Rob Norton <Rob.Norton@livech.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, Chuck Bunnell <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com | | RE: Photo of skill games parlor with child | No |
| #196754.1 | 2019/11/07 5:27 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | RE: Child by skill games photo | No |
| #201657.1 | 2019/11/07 7:40 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | "'Mark S. Stewart'" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, Bob Green <RGreen@parxcasino.com> | "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | RE: Child by skill games photo | No |

| # | Date/Time | From | To | CC | | Subject | |
|---|-----------|------|----|----|---|---------|---|
| #202452.1 | 2019/11/07 7:47 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, "'Mark S. Stewart'" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | | Re: Child by skill games photo | No |
| #171024.1 | 2019/11/07 8:55 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, Bob Green <RGreen@parxcasino.com> | "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | | RE: Child by skill games photo | No |
| #200076.1 | 2019/11/07 9:13 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | "'Mark S. Stewart'" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, Bob Green <RGreen@parxcasino.com> | "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | | RE: Child by skill games photo | No |
| #274272.1 | 2019/11/07 9:17 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, Bob Green <RGreen@parxcasino.com> | "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | | RE: Child by skill games photo | No |
| #211425.1 | 2019/11/07 9:18 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | "'Mark S. Stewart'" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, Bob Green <RGreen@parxcasino.com> | "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | | RE: Child by skill games photo | No |
| #8768.1 | 2019/11/07 9:30 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, Sean Schafer <sean@schafergovaffairs.com>, Bob Green <RGreen@parxcasino.com>, "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Re: Child by skill games photo | No |
| #185430.1 | 2019/11/07 9:40 pm UTC | Joseph Tyrrell<jtyrrell@Caesars.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Wester Elizabeth <Elizabeth.Wester@kyderby.com> | "King, Jr., Adrian R. (Phila)" <kinga@ballardspahr.com>, "Schippers, Eric" <Eric.Schippers@pngaming.com>, Dan Hayward <dan@nsallc.com>, Chris Albrecht <Calbrecht@Caesars.com>, "Downey, William J." <WDowney@bhfs.com>, "tony@crisciassociates.com" <tony@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, "Joe Weinberg - The Cordish Companies (Joe@cordish.com)" <Joe@cordish.com>, Rob Norton <Rob.Norton@livech.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, Chuck Bunnell <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.co m>, "Tony Carlucci (acarlucci@mohegansunpocono.c om)" | | Re: Photo of skill games parlor with child | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #234709.1 | 2019/11/07 9:57 pm UTC | Joe Weinberg <Joe@cordish.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R. (Phila)" <kinga@ballardspahr.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, Dan Hayward <dan@nsallc.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, Joseph Tyrrell <jtyrrell@harrahs.com>, "tony@crisciassociates.com" <tony@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Rob Norton <rob.norton@livech.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, Chuck Bunnell <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "David Parfrey | | Re: Photo of skill games parlor with child | No |
| #242908.1 | 2019/11/08 2:50 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | FW: Photo of skill games parlor with child | No |
| #265502.1 | 2019/11/08 3:02 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | | RE: Tyrrel | No |
| #152302.1 | 2019/11/08 3:28 pm UTC | Chuck Bunnell<cbunnell@moheganmail.com> | Joe Weinberg <Joe@cordish.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R. (Phila)" <kinga@ballardspahr.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, Dan Hayward <dan@nsallc.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, "Joseph Tyrrell" <jtyrrell@harrahs.com>, "tony@crisciassociates.com" <tony@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Rob Norton <rob.norton@livech.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, Anthony Carlucci <acarlucci@mohegansunpocono.com >, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> | | RE: Photo of skill games parlor with child | No |
| #31857.1 | 2019/11/08 3:29 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Tyrrel | No |
| #237101.1 | 2019/11/08 3:30 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | RE: Tyrrel | No |

| ID | Date/Time | From | To | CC | BCC | Subject | Flag |
|---|---|---|---|---|---|---|---|
| #19822.1 | 2019/11/08 3:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Tyrrel | No |
| #203326.1 | 2019/11/08 4:05 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Draft letter for Tommy | No |
| #178290.1 | 2019/11/08 5:41 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] RE: Draft letter for Tommy | No |
| #58092.1 | 2019/11/08 5:48 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: [External] RE: Draft letter for Tommy | No |
| #223296.1 | 2019/11/08 5:50 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | | RE: [External] RE: Draft letter for Tommy | No |
| #5744.1 | 2019/11/08 5:50 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | FW: [External] RE: Draft letter for Tommy | No |
| #191850.1 | 2019/11/08 5:53 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | RE: [External] RE: Draft letter for Tommy | No |
| #239570.1 | 2019/11/08 6:07 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Draft letter for Tommy | No |
| #3693.1 | 2019/11/08 7:08 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | | RE: Draft letter for Tommy | No |
| #250938.1 | 2019/11/08 11:09 pm UTC | "Susan A. Yocum"<syocum@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Tom Bonner - Parx <TBonner@parxcasino.com>, Bob Green <RGreen@parxcasino.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Letters re Gambling Machines | Yes |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #209825.1 | 2019/11/08 11:15 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Susan A. Yocum" <syocum@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Tom Bonner - Parx <TBonner@parxcasino.com>, Bob Green <RGreen@parxcasino.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com> | | | RE: Letters re Gambling Machines | No |
| #175862.1 | 2019/11/12 8:25 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | | Penn finally moving | No |
| #25250.1 | 2019/11/12 9:29 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | FW: Hey | No |
| #183811.1 | 2019/11/13 2:17 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | RE: Hey | No |
| #195164.1 | 2019/11/13 3:43 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | "'Mark S. Stewart'" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | | Greenwood directors' meeting issues | No |
| #188595.1 | 2019/11/13 3:54 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> , David Rome <drome@mohegansun.com>, DRapson <drapson@mohegansunpocono.com> , Mike Silberling <msilberling@mohegangaming.com>, "Peter Roberti (proberti@mohegansun.com)" <proberti@mohegansun.com>, "Scott Wells (SWells@mohegansun.com)" <SWells@mohegansun.com>, "Tom Smock | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Horsemen's Group/Skill Games | No |

| # | Date | From | To | CC | Subject | |
|---|------|------|----|----|---------|---|
| #253440.1 | 2019/11/13 4:18 pm UTC | Chuck Bunnell<cbunnell@moheganmail.com> | Richard Gmerek <RGmerek@ggrgov.com>, Anthony Carlucci <acarlucci@mohegansunpocono.com >, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> , "Rome, David" <drome@mohegangaming.com>, DRapson <drapson@mohegansunpocono.com> , "Silberling, Michael" <msilberling@mohegangaming.com>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | Re: Horsemen's Group/Skill Games | No |
| #171019.1 | 2019/11/13 4:34 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.c om)" <acarlucci@mohegansunpocono.c om>, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com )" <bcobb@mohegansunpocono.com >, "David Parfrey (dparfrey@mohegansunpocono.co m)" <dparfrey@mohegansunpocono.co m>, David Rome <drome@mohegansun.com>, DRapson <drapson@mohegansunpocono.co m>, "Mike Silberling (msilberling@mohegangaming.co m)" <msilberling@mohegangaming.co m>, "Peter Roberti (proberti@mohegansun.com)" <proberti@mohegansun.com>, "Scott Wells (SWells@mohegansun.com)" | RE: Horsemen's Group/Skill Games | No |
| #166020.1 | 2019/11/13 6:19 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, Bob Green <RGreen@parxcasino.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | RE: Greenwood directors' meeting issues | No |
| #263884.1 | 2019/11/13 6:20 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | | FW: Greenwood directors' meeting issues | No |
| #163657.1 | 2019/11/13 6:30 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] RE: Draft letter for Tommy | No |
| #48830.1 | 2019/11/13 6:37 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: [External] RE: Draft letter for Tommy | No |
| #44100.1 | 2019/11/13 6:39 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Greenwood directors' meeting issues | No |
| #255042.1 | 2019/11/13 6:41 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | RE: Greenwood directors' meeting issues | No |

| ID | Date/Time | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #199176.1 | 2019/11/13 6:49 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] RE: Draft letter for Tommy | No |
| #160365.1 | 2019/11/13 7:07 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | RE: Greenwood directors' meeting issues | No |
| #185487.1 | 2019/11/13 7:15 pm UTC | Chuck Bunnell<cbunnell@moheganmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | Anthony Carlucci <acarlucci@mohegansunpocono.c om>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com )" <bcobb@mohegansunpocono.com >, "David Parfrey (dparfrey@mohegansunpocono.co m)" <dparfrey@mohegansunpocono.co m>, "Rome, David" <drome@mohegangaming.com>, DRapson <drapson@mohegansunpocono.co m>, "Silberling, Michael" <msilberling@mohegangaming.co m>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | Re: Horsemen's Group/Skill Games | No |
| #15497.1 | 2019/11/13 7:17 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Chuck Bunnell" <cbunnell@moheganmail.com> | "Anthony Carlucci" <acarlucci@mohegansunpocono.c om>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com )" <bcobb@mohegansunpocono.com >, "David Parfrey (dparfrey@mohegansunpocono.co m)" <dparfrey@mohegansunpocono.co m>, "Rome, David" <drome@mohegangaming.com>, "DRapson <drapson@mohegansunpocono.co m>, "Silberling, Michael" <msilberling@mohegangaming.co m>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Horsemen's Group/Skill Games | No |
| #182226.1 | 2019/11/13 7:21 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | FW: [External] RE: Draft letter for Tommy | No |
| #32937.1 | 2019/11/13 7:22 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: [External] RE: Draft letter for Tommy | No |
| #147431.1 | 2019/11/13 7:35 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] RE: Draft letter for Tommy | No |
| #146587.1 | 2019/11/13 7:37 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] RE: Draft letter for Tommy | No |

| ID | Date | From | To | CC | BCC | Subject | Privileged |
|---|---|---|---|---|---|---|---|
| #3483.1 | 2019/11/13 8:35 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: [External] RE: Draft letter for Tommy | No |
| #259139.1 | 2019/11/14 4:25 pm UTC | Steve Letavic<sletavic@londonderrypa.org> | "Richard Gmerek (RGmerek@ggrgov.com)" <RGmerek@ggrgov.com>, "Chris Lammando (CLammando@ggrgov.com)" <CLammando@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | FW: DCNR Recreation and Conservation Grant Awards- C2P2 Community Parks, Small Community and Partnership Grants | No |
| #35424.1 | 2019/11/14 7:41 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Steve Letavic <sletavic@londonderrypa.org>, Chris Lammando <CLammando@ggrgov.com> | | Re: DCNR Recreation and Conservation Grant Awards- C2P2 Community Parks, Small Community and Partnership Grants | No |
| #172631.1 | 2019/11/14 8:59 pm UTC | Steve Letavic<sletavic@londonderrypa.org> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Chris Lammando <CLammando@ggrgov.com> | | Re: DCNR Recreation and Conservation Grant Awards- C2P2 Community Parks, Small Community and Partnership Grants | No |
| #4566.1 | 2019/11/14 9:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Steve Letavic" <sletavic@londonderrypa.org> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Chris Lammando" <CLammando@ggrgov.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: DCNR Recreation and Conservation Grant Awards- C2P2 Community Parks, Small Community and Partnership Grants | No |
| #223285.1 | 2019/11/15 5:44 pm UTC | "Susan A. Yocum"<syocum@eckertseamans.com> | "acarlucci@mohegansunpocono.com" <acarlucci@mohegansunpocono.com>, "Chrzan, Ron" <rchrzan@mohegansunpocono.com> | "Rome, David" <drome@mohegangaming.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Law Enforcement Grant Available | Yes |
| #157984.1 | 2019/11/15 5:45 pm UTC | "Susan A. Yocum"<syocum@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Tom Bonner - Parx <TBonner@parxcasino.com> | "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Law Enforcement Grant Available | Yes |
| #206628.1 | 2019/11/15 6:12 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Chuck Bunnell <cbunnell@moheganmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | | FW: Law Enforcement Grant Available | Yes |
| #161225.1 | 2019/11/18 6:43 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: MSP/Skill Games list | No |
| #64019.1 | 2019/11/18 6:48 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: MSP/Skill Games list | No |
| #168517.1 | 2019/11/18 6:48 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com> | | Pictures | No |
| #195973.1 | 2019/11/18 8:35 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | Information for Legislators | No |
| #197619.1 | 2019/11/18 10:29 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, 'Bob Green' <RGreen@parxcasino.com> | | | FW: 7/11 Games of Luck | No |
| #62705.1 | 2019/11/18 10:57 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "'Bob Green'" <RGreen@parxcasino.com> | | | RE: 7/11 Games of Luck | No |
| #189443.1 | 2019/11/18 11:00 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, 'Bob Green' <RGreen@parxcasino.com> | | | RE: 7/11 Games of Luck | No |
| #160412.1 | 2019/11/19 2:17 pm UTC | "Symeon, Lisa"<lsymeon@mohegansunpocono.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Mark S. Stewart'" <MStewart@eckertseamans.com>, "Jennifer Skoff (JSkoff@eckertseamans.com)" <JSkoff@eckertseamans.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com> | "Terry Morton (Mohegan Tribe)" <tmorton@moheganmail.com>, "Loubert, Judy" <jloubert@mohegangaming.com>, 'Alexa Tamosaitis' <Atamosaitis@ggrgov.com> | | Conference call to discuss skills games and other gaming issues | Yes |
| #17155.1 | 2019/11/19 7:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <tbonner@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Marshall's bill re VGT's | No |

| ID | Date/Time | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #157098.1 | 2019/11/20 3:13 am UTC | Sean Schafer<sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | House Gaming Oversight "Hearing" on HB2080 | No |
| #241204.1 | 2019/11/20 2:28 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | COMMONWEALTH COURT DECISION OUT -- NOT GOOD | No |
| #251800.1 | 2019/11/20 2:43 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: COMMONWEALTH COURT DECISION OUT -- NOT GOOD | No |
| #45748.1 | 2019/11/20 3:18 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: COMMONWEALTH COURT DECISION OUT -- NOT GOOD | No |
| #273456.1 | 2019/11/20 3:19 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | Sean Schafer <sean@schafergovaffairs.com> | RE: COMMONWEALTH COURT DECISION OUT | No |
| #171057.1 | 2019/11/20 3:29 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: COMMONWEALTH COURT DECISION OUT -- NOT GOOD | No |
| #33341.1 | 2019/11/20 3:33 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: COMMONWEALTH COURT DECISION OUT -- NOT GOOD | No |
| #50604.1 | 2019/11/20 3:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Re: COMMONWEALTH COURT DECISION OUT -- NOT GOOD | No |
| #153185.1 | 2019/11/20 3:36 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, 'Bob Green' <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | Re: COMMONWEALTH COURT DECISION OUT | No |
| #215421.1 | 2019/11/20 3:36 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: COMMONWEALTH COURT DECISION OUT -- NOT GOOD | No |
| #185480.1 | 2019/11/20 3:38 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: COMMONWEALTH COURT DECISION OUT -- NOT GOOD | No |
| #58564.1 | 2019/11/20 3:38 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: COMMONWEALTH COURT DECISION OUT -- NOT GOOD | No |
| #175886.1 | 2019/11/20 3:39 pm UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, 'Bob Green' <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: COMMONWEALTH COURT DECISION OUT | No |
| #150669.1 | 2019/11/20 4:06 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com> | | RE: COMMONWEALTH COURT DECISION OUT | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #170190.1 | 2019/11/20 4:09 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Sean D. Schafer (seanschafer@gmail.com)" <seanschafer@gmail.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | RE: COMMONWEALTH COURT DECISION OUT | No |
| #152362.1 | 2019/11/20 4:17 pm UTC | "Susan A. Yocum"<syocum@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Tom Bonner - Parx <TBonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "John Dixon - Parx " <jdixon@parxcasino.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Denial of Mt. Airy Category 4 Application | No |
| #1026.1 | 2019/11/20 4:18 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com> | | | Fwd: [External] FW: Commonwealth ruling in on grey machines. | Yes |
| #4513.1 | 2019/11/20 4:20 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Re: COMMONWEALTH COURT DECISION OUT -- NOT GOOD | No |
| #234696.1 | 2019/11/20 4:28 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | | FW: COMMONWEALTH COURT DECISION OUT | No |
| #196818.1 | 2019/11/20 4:38 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: COMMONWEALTH COURT DECISION OUT | No |
| #6953.1 | 2019/11/20 5:19 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | | Re: COMMONWEALTH COURT DECISION OUT | No |
| #161274.1 | 2019/11/20 5:40 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | | RE: COMMONWEALTH COURT DECISION OUT | No |
| #248568.1 | 2019/11/20 7:29 pm UTC | Charlie Lyons <clyons@shelly- lyons.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly-lyons.com> | | RE: COMMONWEALTH COURT DECISION OUT | No |
| #23533.1 | 2019/11/20 7:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Charlie Lyons" <clyons@shelly- lyons.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: COMMONWEALTH COURT DECISION OUT | No |
| #211448.1 | 2019/11/20 8:29 pm UTC | Chuck Bunnell<cbunnell@moheganmail.com> | Richard Gmerek <RGmerek@ggrgov.com>, Anthony Carlucci <acarlucci@mohegansunpocono.com>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com>, "Rome, David" <drome@mohegangaming.com>, DRapson <drapson@mohegansunpocono.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Commonwealth Court/Skill Games Case | No |

| #55349.1 | 2019/11/20 8:50 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Chuck Bunnell" <cbunnell@moheganmail.com>, "Anthony Carlucci" <acarlucci@mohegansunpocono.com>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com>, "Rome, David" <drome@mohegangaming.com>, "DRapson" <drapson@mohegansunpocono.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Commonwealth Court/Skill Games Case | No |
| #59015.1 | 2019/11/20 8:53 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David Budd" <DBudd@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Commonwealth Court/Skill Games Case | No |
| #258306.1 | 2019/11/20 9:07 pm UTC | Chuck Bunnell<cbunnell@moheganmail.com> | Richard Gmerek <RGmerek@ggrgov.com>, Anthony Carlucci <acarlucci@mohegansunpocono.com>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegangaming.com>, "Rome, David" <drome@mohegangaming.com>, DRapson <drapson@mohegansunpocono.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Commonwealth Court/Skill Games Case | No |
| #256613.1 | 2019/11/20 9:10 pm UTC | "Parfrey, David"<dparfrey@mohegansunpocono.co m> | Richard Gmerek <RGmerek@ggrgov.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com>, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.co m>, "Silberling, Michael" <msilberling@mohegangaming.co m>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: Commonwealth Court/Skill Games Case | No |

| #1029.1 | 2019/11/20 9:40 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Chuck Bunnell" <cbunnell@moheganmail.com>, "Anthony Carlucci" <acarlucci@mohegansunpocono.com >, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com >, "Rome, David" <drome@mohegangaming.com>, "DRapson" <drapson@mohegansunpocono.com >, "Silberling, Michael" <msilberling@mohegangaming.com>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Commonwealth Court/Skill Games Case | No |
| #34761.1 | 2019/11/20 10:04 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | | FW: Commonwealth Court/Skill Games Case | No |
| #1706.1 | 2019/11/20 10:23 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Parfrey, David" <dparfrey@mohegansunpocono.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com >, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.co m>, "Silberling, Michael" <msilberling@mohegangaming.co m>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Commonwealth Court/Skill Games Case | No |
| #234758.1 | 2019/11/20 11:09 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, Pete Shelly <pshelly@shelly-lyons.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | One pager | Yes |
| #25700.1 | 2019/11/20 11:19 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Sean Schafer <sean@schafergovaffairs.com>, Pete Shelly <pshelly@shelly- lyons.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | Re: One pager | Yes |

| | | | | | | |
|---|---|---|---|---|---|---|
| #151482.1 | 2019/11/20 11:31 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com>, Pete Shelly <pshelly@shelly- lyons.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "clyons@shelly-lyons.com" <clyons@shelly-lyons.com> | RE: One pager | No |
| #6030.1 | 2019/11/20 11:35 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Sean Schafer <sean@schafergovaffairs.com>, Pete Shelly <pshelly@shelly- lyons.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "clyons@shelly-lyons.com" <clyons@shelly-lyons.com> | Re: One pager | No |
| #218558.1 | 2019/11/20 11:42 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com>, Pete Shelly <pshelly@shelly- lyons.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "clyons@shelly-lyons.com" <clyons@shelly-lyons.com> | RE: One pager | No |
| #26391.1 | 2019/11/20 11:45 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Sean Schafer <sean@schafergovaffairs.com>, Pete Shelly <pshelly@shelly- lyons.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "clyons@shelly-lyons.com" <clyons@shelly-lyons.com> | Re: One pager | No |
| #272730.1 | 2019/11/21 12:13 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Parfrey, David" <dparfrey@mohegansunpocono.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com >, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.co m>, "Silberling, Michael" <msilberling@mohegangaming.co m>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Chrzan, Ron" <rchrzan@mohegansunpocono.co m> | RE: Commonwealth Court/Skill Games Case | No |
| #259903.1 | 2019/11/21 12:14 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: One pager | No |
| #4800.1 | 2019/11/21 12:19 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: One pager | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #3234.1 | 2019/11/21 12:57 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com>, Tom Bonner <TBonner@parxcasino.com> | | Fwd: PA Commonwealth Court Rules That Pennsylvania Skill Games Are Slot Machines | No |
| #228943.1 | 2019/11/21 2:17 am UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Pete Shelly <pshelly@shelly- lyons.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "clyons@shelly-lyons.com" <clyons@shelly-lyons.com> | Re: One pager | No |
| #8810.1 | 2019/11/21 2:21 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Sean Schafer <sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Pete Shelly <pshelly@shelly- lyons.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "clyons@shelly-lyons.com" <clyons@shelly-lyons.com> | Re: One pager | No |
| #229831.1 | 2019/11/21 2:59 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "clyons@shelly-lyons.com" <clyons@shelly-lyons.com> | RE: One pager | No |
| #40625.1 | 2019/11/21 3:08 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com> | "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "clyons@shelly-lyons.com" <clyons@shelly-lyons.com> | RE: One pager | No |
| #217723.1 | 2019/11/21 3:18 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | FW: PGCB Gaming Clips – November 21, 2019 | No |
| #15122.1 | 2019/11/21 3:22 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: PGCB Gaming Clips – November 21, 2019 | No |
| #17828.1 | 2019/11/21 3:22 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: PGCB Gaming Clips – November 21, 2019 | No |
| #235485.1 | 2019/11/21 3:39 pm UTC | Charlie Lyons <clyons@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Pete Shelly <pshelly@shelly- lyons.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | RE: One pager | No |
| #204971.1 | 2019/11/21 4:06 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | FW: Commonwealth Court ruling Skilled games | No |
| #189460.1 | 2019/11/21 4:21 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | Potential criminal action | No |
| #178263.1 | 2019/11/21 4:33 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Charlie Lyons <clyons@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Pete Shelly <pshelly@shelly- lyons.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | RE: One pager | No |

| ID | Date/Time | From | To | CC | Subject | Attach |
|---|---|---|---|---|---|---|
| #235543.1 | 2019/11/21 4:35 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, Charlie Lyons <clyons@shelly-lyons.com> | | FW: Pennsylvania Skill Wins PA Commonwealth Court Decision | No |
| #213869.1 | 2019/11/21 6:09 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, Charlie Lyons <clyons@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | RE: One pager | No |
| #262301.1 | 2019/11/21 6:26 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com>, Charlie Lyons <clyons@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | RE: One pager | No |
| #3622.1 | 2019/11/21 6:45 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Charlie Lyons" <clyons@shelly- lyons.com> | "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | RE: One pager | No |
| #259134.1 | 2019/11/21 6:45 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | FW: One pager | No |
| #220182.1 | 2019/11/21 7:08 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, Charlie Lyons <clyons@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | RE: One pager | Yes |
| #159628.1 | 2019/11/21 7:19 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com>, Charlie Lyons <clyons@shelly- lyons.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | RE: One pager | No |
| #21526.1 | 2019/11/21 7:28 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Charlie Lyons" <clyons@shelly- lyons.com> | "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | RE: One pager | No |
| #229014.1 | 2019/11/21 7:31 pm UTC | Charlie Lyons <clyons@shelly- lyons.com> | Sean Schafer <sean@schafergovaffairs.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com> | RE: Pennsylvania Skill Wins PA Commonwealth Court Decision | No |

| ID | Date/Time | From | To | CC | CC | Subject | Flag |
|---|---|---|---|---|---|---|---|
| #17466.1 | 2019/11/21 7:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Charlie Lyons" <clyons@shelly-lyons.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Pennsylvania Skill Wins PA Commonwealth Court Decision | No |
| #244476.1 | 2019/11/21 7:32 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com>, Charlie Lyons <clyons@shelly- lyons.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | RE: One pager | No |
| #11735.1 | 2019/11/21 7:53 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Charlie Lyons" <clyons@shelly- lyons.com> | "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | RE: One pager | No |
| #183841.1 | 2019/11/21 7:57 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, Charlie Lyons <clyons@shelly- lyons.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | RE: One pager | Yes |
| #50242.1 | 2019/11/21 7:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Charlie Lyons" <clyons@shelly- lyons.com> | "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: One pager | No |
| #173500.1 | 2019/11/21 8:00 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, Charlie Lyons <clyons@shelly- lyons.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | RE: One pager | No |
| #36463.1 | 2019/11/21 8:20 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Charlie Lyons" <clyons@shelly-lyons.com> | "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: One pager | No |
| #158804.1 | 2019/11/21 8:35 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Charlie Lyons <clyons@shelly- lyons.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | RE: One pager | No |
| #200835.1 | 2019/11/21 8:40 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Charlie Lyons <clyons@shelly- lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com> | | RE: Pennsylvania Skill Wins PA Commonwealth Court Decision | No |

| ID | Date/Time | From | To | CC | BCC | Subject | |
|---|---|---|---|---|---|---|---|
| #8803.1 | 2019/11/21 9:00 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Charlie Lyons" <clyons@shelly- lyons.com> | "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: One pager | No |
| #24588.1 | 2019/11/22 1:00 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Re: COMMONWEALTH COURT DECISION OUT | No |
| #165250.1 | 2019/11/22 2:16 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: COMMONWEALTH COURT DECISION OUT | No |
| #162894.1 | 2019/11/22 2:23 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: COMMONWEALTH COURT DECISION OUT | No |
| #164451.1 | 2019/11/22 2:32 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Thomas C. Bonner" <TBonner@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: One pager | Yes |
| #222491.1 | 2019/11/22 3:51 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | | | Fwd: BREAKING NEWS: PRNewswire Retracts False Parx Press Release | No |
| #155481.1 | 2019/11/22 4:30 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | | | RE: BREAKING NEWS: PRNewswire Retracts False Parx Press Release | No |
| #230663.1 | 2019/11/22 4:57 pm UTC | "Kevin M. Skjoldal"<KSkjoldal@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Charlie Lyons <clyons@shelly- lyons.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | RE: One pager | No |
| #238796.1 | 2019/11/22 5:39 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com>, Charlie Lyons <clyons@shelly-lyons.com> | | | FW: POM Opinion - next steps | No |
| #275019.1 | 2019/11/22 6:58 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | Intervening Party? | No |
| #237169.1 | 2019/11/22 7:06 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | | FW: POM Opinion - next steps | No |
| #271942.1 | 2019/11/22 7:08 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Intervening Party? | No |
| #229842.1 | 2019/11/22 8:00 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: POM Opinion - next steps | No |
| #15469.1 | 2019/11/22 10:36 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Thomas C. Bonner" <TBonner@parxcasino.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Re: One pager | Yes |
| #47049.1 | 2019/11/22 11:03 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | A Gmerek <dgmerek@ggrgov.com> | Re: POM Opinion - next steps | No |
| #106.1 | 2019/11/22 11:09 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com> | | A Gmerek <dgmerek@ggrgov.com> | Personal | No |

| ID | Date/Time | From | To | CC | Subject | Priv |
|---|---|---|---|---|---|---|
| #240438.1 | 2019/11/23 12:08 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] Re: POM Opinion - next steps | No |
| #293.1 | 2019/11/23 12:22 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: [External] Re: POM Opinion - next steps | No |
| #186261.1 | 2019/11/23 1:03 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] Re: POM Opinion - next steps | No |
| #9734.1 | 2019/11/23 2:02 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: [External] Re: POM Opinion - next steps | No |
| #166064.1 | 2019/11/24 4:35 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | Richard Gmerek <rgmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | Bob Green <RGreen@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | PA Commonwealth Court Rules that Pennsylvania Skill Devices are Not Regulated by Gaming Code | No |
| #182250.1 | 2019/11/24 6:40 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, Richard Gmerek <rgmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | RE: PA Commonwealth Court Rules that Pennsylvania Skill Devices are Not Regulated by Gaming Code | No |
| #214691.1 | 2019/11/24 8:17 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | Re: PA Commonwealth Court Rules that Pennsylvania Skill Devices are Not Regulated by Gaming Code | No |
| #259950.1 | 2019/11/25 1:41 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Charlie Lyons <clyons@shelly-lyons.com> | | FW: fcurran@shelly-lyons.com | No |
| #227294.1 | 2019/11/25 2:04 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: [External] Re: POM Opinion - next steps | No |
| #230617.1 | 2019/11/25 2:39 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly-lyons.com>, Richard Gmerek <RGmerek@ggrgov.com>, Charlie Lyons <clyons@shelly-lyons.com> | | RE: fcurran@shelly-lyons.com | No |
| #2050.1 | 2019/11/25 3:27 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "'Pete Shelly'" <pshelly@shelly-lyons.com>, "Charlie Lyons" <clyons@shelly-lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: fcurran@shelly-lyons.com | No |
| #242061.1 | 2019/11/25 3:36 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | RE: dumb question | No |
| #61263.1 | 2019/11/25 3:38 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "'Pete Shelly'" <pshelly@shelly-lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: dumb question | No |
| #261543.1 | 2019/11/25 4:14 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | something like this, maybe? | Yes |
| #9708.1 | 2019/11/25 4:56 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: something like this, maybe? | No |
| #194305.1 | 2019/11/25 5:23 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | RE: something like this, maybe? | No |
| #234689.1 | 2019/11/25 6:48 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | RE: The House Bill | No |
| #226544.1 | 2019/11/25 8:40 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: MSP/Skill Games list | No |
| #250134.1 | 2019/11/25 8:47 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | Info for Call | No |
| #23193.1 | 2019/11/25 9:02 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | FW: Capitolwire: End of Mount Airy's bid for mini-casino doesn't make vacant license suddenly available. | No |
| #255038.1 | 2019/11/25 9:06 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | just confirming .... | Yes |

| # | Date | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #48338.1 | 2019/11/25 9:19 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "'Chuck Bunnell (cbunnell@moheganmail.com)'" <cbunnell@moheganmail.com>, "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Parfrey, David" <dparfrey@mohegansunpocono.com> , "Silberling, Michael" <msilberling@mohegangaming.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | FW: PA skill website update | No |
| #240394.1 | 2019/11/26 6:34 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Good case | No |
| #164408.1 | 2019/11/26 6:35 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | FW: Assignment Re PA Rules of Statutory Construction | No |
| #60873.1 | 2019/11/26 6:48 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Assignment Re PA Rules of Statutory Construction | No |
| #52920.1 | 2019/11/26 6:49 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Good case | No |
| #232286.1 | 2019/11/26 6:50 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | FW: POM Opinion - next steps | No |
| #199979.1 | 2019/11/26 6:50 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Assignment Re PA Rules of Statutory Construction | No |
| #53600.1 | 2019/11/26 6:56 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Assignment Re PA Rules of Statutory Construction | No |
| #4010.1 | 2019/11/26 11:03 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Pete | No |
| #152353.1 | 2019/11/27 10:07 am UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Charlie Lyons <clyons@shelly- lyons.com> | | FW: Your press release on POM | No |
| #44959.1 | 2019/11/27 12:28 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Charlie Lyons <clyons@shelly- lyons.com> | Re: Your press release on POM | No |
| #3759.1 | 2019/11/27 12:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Charlie Lyons <clyons@shelly- lyons.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Re: Your press release on POM | No |
| #3922.1 | 2019/11/27 12:39 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Charlie Lyons <clyons@shelly- lyons.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Re: Your press release on POM | No |
| #220958.1 | 2019/11/27 1:09 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Charlie Lyons <clyons@shelly- lyons.com> | Re: Your press release on POM | No |
| #61677.1 | 2019/11/27 1:10 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Charlie Lyons <clyons@shelly- lyons.com> | Re: Your press release on POM | No |
| #153943.1 | 2019/11/27 2:17 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] Pete | No |
| #246941.1 | 2019/11/27 2:18 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | Charlie Lyons <clyons@shelly- lyons.com> | RE: [External] Re: Your press release on POM | No |
| #180660.1 | 2019/11/27 2:19 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | Charlie Lyons <clyons@shelly- lyons.com> | RE: [External] Re: Your press release on POM | No |
| #251806.1 | 2019/11/27 2:21 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Charlie Lyons <clyons@shelly-lyons.com> | | FW: Your press release on POM | No |
| #212205.1 | 2019/11/27 2:24 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com>, Charlie Lyons <clyons@shelly-lyons.com> | | RE: [External] FW: Your press release on POM | No |
| #63555.1 | 2019/11/27 4:20 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Charlie Lyons <clyons@shelly-lyons.com> | Re: [External] FW: Your press release on POM | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #55785.1 | 2019/11/27 4:21 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | | Re: [External] Pete | No |
| #22166.1 | 2019/11/27 4:27 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Charlie Lyons <clyons@shelly-lyons.com> | | Re: [External] Re: Your press release on POM | No |
| #152291.1 | 2019/11/27 4:47 pm UTC | Charlie Lyons <clyons@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com> | | RE: [External] Re: Your press release on POM | No |
| #18124.1 | 2019/11/27 4:51 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Charlie Lyons" <clyons@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | | Re: [External] Re: Your press release on POM | No |
| #213052.1 | 2019/11/27 5:22 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Re: Your press release on POM | No |
| #153114.1 | 2019/11/27 5:27 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | | Results of investigators' surveillance of skill games | Yes |
| #60858.1 | 2019/11/27 5:30 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Re: Your press release on POM | No |
| #231413.1 | 2019/11/27 7:05 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | | Draft of new industry letter | Yes |
| #237082.1 | 2019/11/27 7:06 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Charlie Lyons <clyons@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly- lyons.com> | | RE: [External] Re: Your press release on POM | No |
| #181399.1 | 2019/11/27 7:08 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Pete | No |
| #209046.1 | 2019/11/27 7:09 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Results of investigators' surveillance of skill games | No |
| #239562.1 | 2019/11/27 7:10 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Re: Your press release on POM | No |
| #209007.1 | 2019/11/27 8:21 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | "'Mark S. Stewart'" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Results of investigators' surveillance of skill games | No |
| #6305.1 | 2019/11/27 8:25 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Thomas C. Bonner" <TBonner@parxcasino.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com> | | Re: Results of investigators' surveillance of skill games | No |
| #17215.1 | 2019/11/27 9:19 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Re: Your press release on POM | No |
| #27897.1 | 2019/11/27 9:27 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Draft of new industry letter | Yes |

| | | | | | | |
|---|---|---|---|---|---|---|
| #250932.1 | 2019/12/02 9:46 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'Carl Sottosanti (Carl.Sottosanti@pngaming.com)'" <Carl.Sottosanti@pngaming.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "'Downey, William J.'" <WDowney@BHFS.Com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, Joseph Tyrrell <jtyrrell@harrahs.com>, "tony@crisciassociates.com" <tony@crisciassociates.com>, "brian.carr@windcreek.com" <brian.carr@windcreek.com>, "michael.magazzu@windcreek.com" <michael.magazzu@windcreek.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, | Jennifer Skoff <JSkoff@eckertseamans.com> | | Proposed industry letter and conference call for 12/3 | Yes |
| #182265.1 | 2019/12/02 10:40 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | FW: [EXTERNAL] Proposed industry letter and conference call for 12/3 | No |
| #18824.1 | 2019/12/03 1:07 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Re: Proposed industry letter and conference call for 12/3 | Yes |
| #192660.1 | 2019/12/03 2:08 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Proposed industry letter and conference call for 12/3 | No |
| #57651.1 | 2019/12/03 8:08 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'Carl Sottosanti (Carl.Sottosanti@pngaming.com)'" <Carl.Sottosanti@pngaming.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "'Downey, William J.'" <WDowney@BHFS.Com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "Joseph Tyrrell <jtyrrell@harrahs.com>, "tony@crisciassociates.com" <tony@crisciassociates.com>, "brian.carr@windcreek.com" <brian.carr@windcreek.com>, "michael.magazzu@windcreek.com" <michael.magazzu@windcreek.com>, | "Jennifer Skoff" <JSkoff@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Having Trouble with the Access Code; Please Stand By | No |

| ID | Date | From | To | CC | BCC | Subject | Y/N |
|---|---|---|---|---|---|---|---|
| #267146.1 | 2019/12/03 8:09 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "Carl Sottosanti (Carl.Sottosanti@pngaming.com)'" <Carl.Sottosanti@pngaming.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@moheganmail.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com)" <acarlucci@mohegansunpocono.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, Joseph Tyrrell <jtyrrell@harrahs.com>, "tony@crisciassociates.com" <tony@crisciassociates.com>, "brian.carr@windcreek.com" <brian.carr@windcreek.com>, "michael.magazzu@windcreek.com" <michael.magazzu@windcreek.com>, | Jennifer Skoff <JSkoff@eckertseamans.com> | | RE: Having Trouble with the Access Code; Please Stand By | No |
| #177496.1 | 2019/12/03 8:22 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Chuck Bunnell <cbunnell@moheganmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Having Trouble with the Access Code; Please Stand By | No |
| #5894.1 | 2019/12/03 8:24 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Chuck Bunnell" <cbunnell@moheganmail.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Having Trouble with the Access Code; Please Stand By | No |
| #192637.1 | 2019/12/03 8:41 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, 'Sean Schafer' <sean@schafergovaffairs.com> | | | FW: Skill game underage location | Yes |
| #215404.1 | 2019/12/03 9:56 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Info for Call | No |
| #233918.1 | 2019/12/04 6:47 pm UTC | Chuck Bunnell<cbunnell@moheganmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Anthony Carlucci <acarlucci@mohegansunpocono.c om> | | RE: Info for Call | No |
| #257512.1 | 2019/12/04 7:12 pm UTC | "Carlucci, Anthony"<acarlucci@mohegansunpocono.c om> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Richard Gmerek" <RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Info for Call | No |
| <mark>#29820.1</mark> | <mark>2019/12/04 8:47 pm UTC</mark> | <mark>"Richard Gmerek"<RGmerek@ggrgov.com></mark> | <mark>"Chuck Bunnell" <cbunnell@moheganmail.com></mark> | <mark>"Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Anthony Carlucci" <acarlucci@mohegansunpocono.c om></mark> | <mark>"Alexa Tamosaitis" <Atamosaitis@ggrgov.com></mark> | <mark>Re: Info for Call</mark> | <mark>No</mark> |
| #30476.1 | 2019/12/04 8:48 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | | Fwd: Info for Call | No |
| #20154.1 | 2019/12/04 8:49 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Info for Call | No |
| <mark>#160372.1</mark> | <mark>2019/12/04 8:51 pm UTC</mark> | <mark>"Carlucci, Anthony"<acarlucci@mohegansunpocono.c om></mark> | <mark>Richard Gmerek <RGmerek@ggrgov.com></mark> | <mark>"Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com></mark> | | <mark>RE: Info for Call</mark> | <mark>No</mark> |
| #244497.1 | 2019/12/04 9:10 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | FW: 19-1907 Spreadsheet #2 | Yes |

| ID | Date | From | To | CC | BCC | Subject | Attach |
|---|---|---|---|---|---|---|---|
| #170998.1 | 2019/12/04 9:13 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Chuck Bunnell <cbunnell@moheganmail.com> | Anthony Carlucci <acarlucci@mohegansunpocono.c om> | | RE: Info for Call | No |
| #247732.1 | 2019/12/04 9:14 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Info for Call | No |
| #9318.1 | 2019/12/04 9:17 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Info for Call | No |
| #241971.1 | 2019/12/05 2:44 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | | MSP | No |
| #240425.1 | 2019/12/05 2:54 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] MSP | No |
| #7464.1 | 2019/12/05 2:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Alexa Tamosaitis <Atamosaitis@ggrgov.com>, A Gmerek <dgmerek@ggrgov.com> | Re: [External] MSP | No |
| #55800.1 | 2019/12/05 3:57 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Thomas C. Bonner" <TBonner@parxcasino.com> | "Bob Green" <RGreen@parxcasino.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | Re: Miele charitable giving | No |
| #24569.1 | 2019/12/05 3:57 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: Miele charitable giving | No |
| #272658.1 | 2019/12/05 4:50 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Pete Shelly <pshelly@shelly- lyons.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | RE: Miele charitable giving | No |
| #28635.1 | 2019/12/05 5:29 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly- lyons.com> | Mark Stewart <mstewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com> | | Fwd: What Are Those Weird Gambling Machines In Your Local Bar? What You Need To Know About Skill Games | No |
| #274209.1 | 2019/12/05 6:56 pm UTC | "Susan A. Yocum"<syocum@eckertseamans.com> | "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com>, "clyons@shelly-lyons.com" <clyons@shelly-lyons.com>, Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Use of Picture - Skill Game Model Ordinance Mailings | No |
| #48760.1 | 2019/12/05 7:02 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Susan A. Yocum" <syocum@eckertseamans.com> | "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com>, "clyons@shelly-lyons.com" <clyons@shelly-lyons.com>, Bob Green <RGreen@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com>, A Gmerek <dgmerek@ggrgov.com> | Re: Use of Picture - Skill Game Model Ordinance Mailings | No |
| #153102.1 | 2019/12/06 2:56 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Miele charitable giving | No |
| #246956.1 | 2019/12/06 2:57 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Pete Shelly <pshelly@shelly-lyons.com> | | RE: Miele charitable giving | No |
| #9268.1 | 2019/12/06 4:15 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Miele charitable giving | No |
| #166967.1 | 2019/12/06 4:17 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Miele charitable giving | No |
| #61260.1 | 2019/12/06 4:24 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Miele charitable giving | No |
| #346.1 | 2019/12/06 4:25 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Miele charitable giving | No |
| #232224.1 | 2019/12/06 8:09 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Pete Shelly <pshelly@shelly-lyons.com> | | | FW: Parx; skill games - DA's office | No |
| #47058.1 | 2019/12/06 8:26 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Parx; skill games - DA's office | No |

| Doc ID | Date/Time | From | To | CC | CC | Subject | Priv. |
|---|---|---|---|---|---|---|---|
| #36503.1 | 2019/12/09 9:09 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Thomas St. Hilaire" <tsthilaire@shelly-lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | | RE: Logo for Pennsylvanians Against Illegal Gambling | No |
| #246080.1 | 2019/12/10 4:08 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | Draft of law firm letter | Yes |
| #12746.1 | 2019/12/10 12:02 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | Re: Draft of law firm letter | Yes |
| #1541.1 | 2019/12/10 12:07 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Re: Draft of law firm letter | Yes |
| #188636.1 | 2019/12/10 3:21 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | FW: NFL betting: Inside how odds are set on Sunday - Sports Illustrated | No |
| #42718.1 | 2019/12/10 4:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | FW: NFL betting: Inside how odds are set on Sunday - Sports Illustrated | No |
| #203365.1 | 2019/12/10 4:51 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Legislative Reception | No |
| #176672.1 | 2019/12/10 6:01 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | 'Pete Shelly' <pshelly@shelly-lyons.com>, Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Legislative Reception | No |
| #186225.1 | 2019/12/10 6:09 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Legislative Reception | No |
| #59883.1 | 2019/12/10 6:11 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Bob Green" <RGreen@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Legislative Reception | No |
| #256619.1 | 2019/12/10 6:56 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: NFL betting: Inside how odds are set on Sunday - Sports Illustrated | No |
| #49903.1 | 2019/12/10 7:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: NFL betting: Inside how odds are set on Sunday - Sports Illustrated | No |
| #270367.1 | 2019/12/10 11:21 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | Skill Games Seizure in Dauphin County | No |

| ID | Date/Time | From | To | CC | CC | Subject | Flag |
|---|---|---|---|---|---|---|---|
| #239616.1 | 2019/12/10 11:34 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | Re: Skill Games Seizure in Dauphin County | No |
| #62627.1 | 2019/12/10 11:50 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Sean Schafer <sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Skill Games Seizure in Dauphin County | No |
| #12144.1 | 2019/12/10 11:57 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Sean Schafer <sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Skill Games Seizure in Dauphin County | No |
| #4923.1 | 2019/12/10 11:58 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Sean Schafer <sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Re: Skill Games Seizure in Dauphin County | No |
| #239569.1 | 2019/12/10 11:59 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Skill Games Seizure in Dauphin County | No |
| #28343.1 | 2019/12/11 12:02 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly- lyons.com> | Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Re: Skill Games Seizure in Dauphin County | No |
| #187851.1 | 2019/12/11 12:05 am UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Skill Games Seizure in Dauphin County | No |
| #172664.1 | 2019/12/11 12:06 am UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, Dan Hayward <dan@nsallc.com> | "tonycrisci@crisciassociates.com" <tonycrisci@crisciassociates.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Crawford, Steven" <scrawford@wojdak.com>, Pete Shelly <pshelly@shelly- lyons.com>, Mark Stewart <MStewart@eckertseamans.com> | | Re: BIG NEWS | No |
| #3312.1 | 2019/12/11 12:08 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Sean Schafer <sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Re: Skill Games Seizure in Dauphin County | No |
| #180578.1 | 2019/12/11 1:25 am UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com> | | RE: Skill Games Seizure in Dauphin County | No |

| ID | Date/Time | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #195162.1 | 2019/12/11 3:15 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com> | 'Pete Shelly' <pshelly@shelly-lyons.com> | RE: Legislative Reception | No |
| #233906.1 | 2019/12/11 3:37 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: NFL betting: Inside how odds are set on Sunday - Sports Illustrated | No |
| #271090.1 | 2019/12/11 3:47 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Sean Schafer' <sean@schafergovaffairs.com>, Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: Skill Games Seizure in Dauphin County | No |
| #149011.1 | 2019/12/11 3:48 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Sean Schafer' <sean@schafergovaffairs.com>, Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: Skill Games Seizure in Dauphin County | No |
| #250952.1 | 2019/12/11 3:51 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | RE: Skill Games Seizure in Dauphin County | No |
| #185445.1 | 2019/12/11 3:53 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, Pete Shelly <pshelly@shelly-lyons.com> | RE: Skill Games Seizure in Dauphin County | No |
| #32237.1 | 2019/12/11 4:40 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Skill Games Seizure in Dauphin County | No |
| #1866.1 | 2019/12/11 4:40 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, Pete Shelly <pshelly@shelly-lyons.com> | Re: Skill Games Seizure in Dauphin County | No |
| #213809.1 | 2019/12/11 4:45 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: Skill Games Seizure in Dauphin County | No |
| #253471.1 | 2019/12/11 11:11 am UTC | Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, 'Richard Gmerek' <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | RE: Skill Games Seizure in Dauphin County | No |
| #62193.1 | 2019/12/11 12:01 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com>, Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Re: Skill Games Seizure in Dauphin County | No |
| #992.1 | 2019/12/11 12:04 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Skill Games Seizure in Dauphin County | No |
| #234670.1 | 2019/12/11 2:36 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Skill Games Seizure in Dauphin County | No |
| #38051.1 | 2019/12/11 3:17 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Skill Games Seizure in Dauphin County | No |
| #272697.1 | 2019/12/11 3:17 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Skill Games Seizure in Dauphin County | No |
| #4472.1 | 2019/12/11 3:21 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Skill Games Seizure in Dauphin County | No |
| #189427.1 | 2019/12/11 5:30 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | RE: Skill Games Seizure in Dauphin County | No |
| #242058.1 | 2019/12/11 11:12 pm UTC | "Susan A. Yocum"<syocum@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Contact with DA's Association | No |

| # | Date/Time | From | To | CC | CC2 | Subject | Y/N |
|---|---|---|---|---|---|---|---|
| #39788.1 | 2019/12/11 11:48 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Susan A. Yocum" <syocum@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Contact with DA's Association | No |
| #245338.1 | 2019/12/12 4:39 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, 'Pete Shelly' <pshelly@shelly-lyons.com>, Charlie Lyons <clyons@shelly-lyons.com> | | | casino law firm letter | Yes |
| #205834.1 | 2019/12/12 2:17 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | | RE: Letter. | No |
| #226543.1 | 2019/12/13 3:09 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | 'Ron Jumper' <rjumper@pasenate.com>, "michael.deery@pasenate.com" <michael.deery@pasenate.com>, "ardie.griffin@pasenate.com" <ardie.griffin@pasenate.com>, "Mark Mekilo (mmekilo@pasenate.com)" <mmekilo@pasenate.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Article of Interest | No |
| #177477.1 | 2019/12/13 3:10 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, 'Pete Shelly' <pshelly@shelly-lyons.com> | | | PennLive Article | No |
| #220166.1 | 2019/12/13 3:11 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | | RE: PennLive Article | No |
| #14863.1 | 2019/12/13 3:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | Re: PennLive Article | No |
| #206668.1 | 2019/12/13 3:13 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, 'Pete Shelly' <pshelly@shelly-lyons.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | | RE: PennLive Article | No |
| #213046.1 | 2019/12/13 3:15 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | | RE: PennLive Article | No |
| #237982.1 | 2019/12/13 3:17 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Richard Gmerek" <RGmerek@ggrgov.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | | Legal letter | No |

| # | Date/Time | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #245290.1 | 2019/12/13 3:24 pm UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Richard Gmerek" <RGmerek@ggrgov.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | RE: Legal letter | No |
| #51264.1 | 2019/12/13 3:29 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: PennLive Article | No |
| #35490.1 | 2019/12/13 3:39 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Legal letter | No |
| #263168.1 | 2019/12/13 3:41 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | RE: Legal letter | No |
| #6224.1 | 2019/12/13 3:52 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | Re: Legal letter | No |
| #60836.1 | 2019/12/13 3:58 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Ron Jumper" <rjumper@pasenate.com>, "michael.deery@pasenate.com" <michael.deery@pasenate.com>, "ardie.griffin@pasenate.com" <ardie.griffin@pasenate.com>, "Mark Mekilo (mmekilo@pasenate.com)" <mmekilo@pasenate.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | Re: Article of Interest | No |
| #244534.1 | 2019/12/13 4:16 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | Letter for PSP | Yes |
| #275797.1 | 2019/12/13 4:24 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, 'Pete Shelly' <pshelly@shelly-lyons.com>, Charlie Lyons <clyons@shelly- lyons.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | POM injunction filing | Yes |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #28989.1 | 2019/12/13 4:28 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "'Pete Shelly'" <pshelly@shelly-lyons.com>, "Charlie Lyons" <clyons@shelly-lyons.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: POM injunction filing | No |
| #224157.1 | 2019/12/13 4:34 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Sean Schafer <sean@schafergovaffairs.com>, 'Pete Shelly' <pshelly@shelly-lyons.com>, Charlie Lyons <clyons@shelly- lyons.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | RE: POM injunction filing | No |
| #244462.1 | 2019/12/13 6:31 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | | RE: PennLive Article | No |
| #242036.1 | 2019/12/13 6:45 pm UTC | "Kevin M. Skjoldal"<KSkjoldal@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Sean Schafer <sean@schafergovaffairs.com>, 'Pete Shelly' <pshelly@shelly-lyons.com>, Charlie Lyons <clyons@shelly- lyons.com> | | | RE: POM injunction filing | No |
| #2768.1 | 2019/12/13 6:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: PennLive Article | No |

| ID | Date/Time | From | To | CC | Subject | Flag |
|---|---|---|---|---|---|---|
| #66280.1 | 2019/12/13 6:52 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "'Pete Shelly'" <pshelly@shelly-lyons.com>, "Charlie Lyons" <clyons@shelly-lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: POM injunction filing | No |
| #205012.1 | 2019/12/13 8:24 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, 'Pete Shelly' <pshelly@shelly-lyons.com>, Charlie Lyons <clyons@shelly- lyons.com> | | RE: POM injunction filing | No |
| #146619.1 | 2019/12/13 9:24 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, David Rome <drome@mohegansun.com>, "Chrzan, Ron" <rchrzan@mohegansunpocono.com>, "David Parfrey - Mohegan Sun (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | POM Skill Games - Update | Yes |
| #250930.1 | 2019/12/13 9:58 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, 'Pete Shelly' <pshelly@shelly-lyons.com>, Charlie Lyons <clyons@shelly- lyons.com> | | Re: POM injunction filing | No |
| #217783.1 | 2019/12/13 10:04 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Sean Schafer <sean@schafergovaffairs.com>, 'Pete Shelly' <pshelly@shelly-lyons.com>, Charlie Lyons <clyons@shelly- lyons.com> | | RE: [External] RE: POM injunction filing | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #47454.1 | 2019/12/13 10:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Pete Shelly" <pshelly@shelly-lyons.com> | | Re: POM injunction filing | No |
| #662.1 | 2019/12/13 10:06 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Charlie Lyons" <clyons@shelly-lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] RE: POM injunction filing | No |
| #259091.1 | 2019/12/13 10:07 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Pete Shelly <pshelly@shelly- lyons.com>, Charlie Lyons <clyons@shelly-lyons.com> | | Re: [External] RE: POM injunction filing | No |
| #1884.1 | 2019/12/14 12:28 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Sean Schafer <sean@schafergovaffairs.com>, Mark Stewart <mstewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com> | | | [LNP | LancasterOnline] State police raid central Pa. restaurants, seize 'suspected illegal gambling' skills games | No |
| #16818.1 | 2019/12/14 12:30 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Sean Schafer <sean@schafergovaffairs.com>, Mark Stewart <mstewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, Pete Shelly <pshelly@shelly-lyons.com> | | | State police raid central Pa. restaurants, seize 'suspected illegal gambling' skills games - CDC Gaming Reports | No |
| #58565.1 | 2019/12/14 12:32 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Sean Schafer <sean@schafergovaffairs.com>, Mark Stewart <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, Bob Green <RGreen@parxcasino.com> | | | One 'skill games' manufacturer wins temporary halt on further state police raids | No |
| #33356.1 | 2019/12/14 2:04 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Tony Carlucci (acarlucci@mohegansunpocono.c om)" <acarlucci@mohegansunpocono.c om>, David Rome <drome@mohegansun.com>, "Chrzan, Ron" <rchrzan@mohegansunpocono.co m>, "David Parfrey - Mohegan Sun (dparfrey@mohegansunpocono.co m)" <dparfrey@mohegansunpocono.co m>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Re: POM Skill Games - Update | Yes |
| #58547.1 | 2019/12/14 2:06 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com> | | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Fwd: POM Skill Games - Update | Yes |
| #262325.1 | 2019/12/14 3:50 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Fwd: POM Skill Games - Update | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #29829.1 | 2019/12/14 4:57 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Tony Carlucci (acarlucci@mohegansunpocono.c om)" <acarlucci@mohegansunpocono.c om>, "David Rome" <drome@mohegansun.com>, "Chrzan, Ron" <rchrzan@mohegansunpocono.co m>, "David Parfrey - Mohegan Sun (dparfrey@mohegansunpocono.co m)" <dparfrey@mohegansunpocono.co m>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | Re: POM Skill Games - Update | Yes |
| #207468.1 | 2019/12/16 2:18 pm UTC | Chuck Bunnell<cbunnell@moheganmail.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Anthony Carlucci <acarlucci@mohegansunpocono.c om>, "Rome, David" <drome@mohegangaming.com>, "Chrzan, Ron" <rchrzan@mohegansunpocono.co m>, "David Parfrey - Mohegan Sun (dparfrey@mohegansunpocono.co m)" <dparfrey@mohegansunpocono.co m>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | RE: POM Skill Games - Update | No |
| #17877.1 | 2019/12/16 3:03 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Chuck Bunnell" <cbunnell@moheganmail.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Anthony Carlucci" <acarlucci@mohegansunpocono.c om>, "Rome, David" <drome@mohegangaming.com>, "Chrzan, Ron" <rchrzan@mohegansunpocono.co m>, "David Parfrey - Mohegan Sun (dparfrey@mohegansunpocono.co m)" <dparfrey@mohegansunpocono.co m>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: POM Skill Games - Update | No |
| #257466.1 | 2019/12/16 3:15 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Chuck Bunnell <cbunnell@moheganmail.com> | Anthony Carlucci <acarlucci@mohegansunpocono.c om>, "Rome, David" <drome@mohegangaming.com>, "Chrzan, Ron" <rchrzan@mohegansunpocono.co m>, "David Parfrey - Mohegan Sun (dparfrey@mohegansunpocono.co m)" <dparfrey@mohegansunpocono.co m>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | RE: POM Skill Games - Update (TIME SENSITIVE) | No |
| #27564.1 | 2019/12/16 3:36 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Chuck Bunnell" <cbunnell@moheganmail.com> | "Anthony Carlucci" <acarlucci@mohegansunpocono.c om>, "Rome, David" <drome@mohegangaming.com>, "Chrzan, Ron" <rchrzan@mohegansunpocono.co m>, "David Parfrey - Mohegan Sun (dparfrey@mohegansunpocono.co m)" <dparfrey@mohegansunpocono.co m>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: POM Skill Games - Update (TIME SENSITIVE) | No |
| #204168.1 | 2019/12/16 9:49 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Richard Gmerek" <RGmerek@ggrgov.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com>, 'Pete Shelly' <pshelly@shelly-lyons.com>, Charlie Lyons <clyons@shelly- lyons.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | Continuance of 12/23 PI hearing | No |

| ID | Date | From | To | CC | BCC | Subject | Privileged |
|---|---|---|---|---|---|---|---|
| #14485.1 | 2019/12/16 9:51 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "'Pete Shelly'" <pshelly@shelly-lyons.com>, "Charlie Lyons" <clyons@shelly-lyons.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | RE: Continuance of 12/23 PI hearing | No |
| #266338.1 | 2019/12/16 9:56 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Richard Gmerek" <RGmerek@ggrgov.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com>, 'Pete Shelly' <pshelly@shelly-lyons.com>, Charlie Lyons <clyons@shelly- lyons.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | RE: Continuance of 12/23 PI hearing | No |
| #145853.1 | 2019/12/16 10:11 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Richard Gmerek" <RGmerek@ggrgov.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com>, 'Pete Shelly' <pshelly@shelly-lyons.com>, Charlie Lyons <clyons@shelly- lyons.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | RE: Continuance of 12/23 PI hearing | Yes |
| #193470.1 | 2019/12/16 10:12 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Chuck Bunnell <cbunnell@moheganmail.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "David Parfrey - Mohegan Sun (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> , "Chrzan, Ron" <rchrzan@mohegansunpocono.com>, "Rome, David" <drome@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | RE: Continuance of 12/23 PI hearing | Yes |
| #907.1 | 2019/12/17 4:21 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | No |
| #158745.1 | 2019/12/17 4:38 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | Joseph Uliana <juliana@jmuliana.com>, "'kinga@ballardspahr.com'" <kinga@ballardspahr.com>, Sean Schafer <sean@schafergovaffairs.com>, "Crawford, Steven" <scrawford@wojdak.com>, Dan Hayward <dan@nsallc.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "'tonycrisci@crisciassociates.com'" <tonycrisci@crisciassociates.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "'jmiller@thebravogroup.com'" <jmiller@thebravogroup.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, 'Pete Shelly' <pshelly@shelly- lyons.com> | | Article of Interest | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #225739.1 | 2019/12/17 4:45 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com>, Joseph Uliana <juliana@jmuliana.com>, Sean Schafer <sean@schafergovaffairs.com>, "Crawford, Steven" <scrawford@wojdak.com>, Dan Hayward <dan@nsallc.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "'tonycrisci@crisciassociates.com'" <tonycrisci@crisciassociates.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "'jmiller@thebravogroup.com'" <jmiller@thebravogroup.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, 'Pete Shelly' <pshelly@shelly- lyons.com> | RE: Article of Interest | Yes |
| #224950.1 | 2019/12/18 12:46 am UTC | Bob Green<RGreen@parxcasino.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | Campaign | No |
| #237966.1 | 2019/12/18 1:57 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | RE: Campaign | No |
| #174255.1 | 2019/12/18 4:11 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'Bob Green (RGreen@parxcasino.com)'" <RGreen@parxcasino.com>, "'Thomas C. Bonner'" <TBonner@parxcasino.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | Treasury | No |
| #241259.1 | 2019/12/18 5:22 pm UTC | "Skoczylas, Ryan"<rskoczylas@pasen.gov> | 'Sean Schafer' <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Fuoti, Gail" <gfuoti@pasen.gov> | PGCB Meeting | No |
| #263875.1 | 2019/12/18 5:57 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | | draft amicus brief | Yes |
| #263900.1 | 2019/12/18 6:10 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, 'Pete Shelly' <pshelly@shelly- lyons.com> | | PGCB Meeting/Skill Games Comment | No |
| #164414.1 | 2019/12/18 8:59 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, David Rome <drome@mohegansun.com>, "rchrzan@mohegansunpocono.com" <rchrzan@mohegansunpocono.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | Meeting with the Governor | No |
| #148184.1 | 2019/12/18 9:22 pm UTC | Chuck Bunnell<cbunnell@moheganmail.com> | Richard Gmerek <RGmerek@ggrgov.com>, Anthony Carlucci <acarlucci@mohegansunpocono.com >, "Rome, David" <drome@mohegangaming.com>, "rchrzan@mohegansunpocono.com" <rchrzan@mohegansunpocono.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | RE: Meeting with the Governor | No |

| # | Date/Time | From | To | CC | CC2 | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #23175.1 | 2019/12/18 9:51 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "'Sean Schafer'" <sean@schafergovaffairs.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Fuoti, Gail" <gfuoti@pasen.gov> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: PGCB Meeting | No |
| #24919.1 | 2019/12/18 9:53 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Chuck Bunnell" <cbunnell@moheganmail.com>, "Anthony Carlucci" <acarlucci@mohegansunpocono.com>, "Rome, David" <drome@mohegangaming.com>, "rchrzan@mohegansunpocono.com" <rchrzan@mohegansunpocono.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Meeting with the Governor | No |
| #223315.1 | 2019/12/19 2:16 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | | | As filed Amicus Brief | Yes |
| #154654.1 | 2019/12/19 2:18 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Chuck Bunnell <cbunnell@moheganmail.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com>, "Chrzan, Ron" <rchrzan@mohegansunpocono.com>, "Rome, David" <drome@mohegangaming.com>, "David Parfrey - Mohegan Sun (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | | As-filed Amicus Brief | Yes |
| #4238.1 | 2019/12/19 2:33 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Chuck Bunnell" <cbunnell@mohegansunpocono.com>, "Tony Carlucci (acarlucci@mohegansunpocono.c om)" <acarlucci@mohegansunpocono.c om>, "Chrzan, Ron" <rchrzan@mohegansunpocono.co m>, "Rome, David" <drome@mohegangaming.com>, "David Parfrey - Mohegan Sun (dparfrey@mohegansunpocono.co m)" <dparfrey@mohegansunpocono.co m> | | Re: As-filed Amicus Brief | Yes |
| #164459.1 | 2019/12/19 2:44 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, 'Pete Shelly' <pshelly@shelly-lyons.com>, Charlie Lyons <clyons@shelly-lyons.com> | | | Amicus Brief | Yes |
| #57676.1 | 2019/12/19 3:37 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Charlie Lyons" <clyons@shelly-lyons.com> | | Re: Amicus Brief | Yes |
| #50212.1 | 2019/12/19 3:38 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | Fwd: Amicus Brief | Yes |
| #724.1 | 2019/12/19 6:04 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Ryan Skoczylas" <rskoczylas@pasen.gov>, "Sean Schafer" <sean@schafergovaffairs.com> | | "Mark Stewart" <mstewart@eckertseamans.c om>, "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: WTF????? | No |
| #2328.1 | 2019/12/19 6:09 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | Fwd: Amicus Brief | No |
| #154727.1 | 2019/12/19 6:13 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | RE: [External] Fwd: Amicus Brief | No |

| ID | Date/Time | From | To | CC | CC2 | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #275823.1 | 2019/12/19 6:13 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Bob Green <RGreen@parxcasino.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, Charlie Lyons <clyons@shelly- lyons.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | POM - PSP's Answer | Yes |
| #22531.1 | 2019/12/19 6:17 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | | Re: [External] Fwd: Amicus Brief | No |
| #233872.1 | 2019/12/19 6:17 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Ryan Skoczylas <rskoczylas@pasen.gov>, Sean Schafer <sean@schafergovaffairs.com> | | | RE: WTF????? | No |
| #230649.1 | 2019/12/19 6:20 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | RE: [External] Fwd: Amicus Brief | No |
| #4414.1 | 2019/12/19 6:22 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | | Re: [External] Fwd: Amicus Brief | No |
| #244522.1 | 2019/12/19 6:27 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: INdustry letter | No |
| #29024.1 | 2019/12/19 6:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: INdustry letter | No |
| #59490.1 | 2019/12/19 6:32 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: INdustry letter | No |
| #257545.1 | 2019/12/19 6:32 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] RE: INdustry letter | No |
| #191063.1 | 2019/12/19 6:34 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | RE: [External] Fwd: Amicus Brief | No |
| #31508.1 | 2019/12/19 6:37 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | | Re: [External] Fwd: Amicus Brief | No |
| #249412.1 | 2019/12/19 6:39 pm UTC | Bob Green<RGreen@parxcasino.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | | Question's suggested answer. | No |
| #44926.1 | 2019/12/19 6:40 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | Re: Question's suggested answer. | No |
| #38484.1 | 2019/12/19 6:44 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: WTF????? | No |
| #270354.1 | 2019/12/19 7:18 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | RE: Question's suggested answer. | No |
| #195964.1 | 2019/12/19 7:19 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, 'Pete Shelly' <pshelly@shelly-lyons.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | RE: Parx/Underage Gambling | No |
| #237170.1 | 2019/12/19 7:20 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | | | RE: WTF????? | No |
| #195981.1 | 2019/12/19 7:37 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] RE: INdustry letter | No |
| #252594.1 | 2019/12/19 9:15 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Sean Schafer <sean@schafergovaffairs.com> | 'Pete Shelly' <pshelly@shelly- lyons.com>, Charlie Lyons <clyons@shelly-lyons.com> | | OAG appeal | No |

| | | From | To | CC | BCC | Subject | |
|---|---|---|---|---|---|---|---|
| #10286.1 | 2019/12/19 9:22 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Charlie Lyons" <clyons@shelly-lyons.com> | | Re: OAG appeal | No |
| #200807.1 | 2019/12/19 9:39 pm UTC | Kevin McKeon<KJMckeon@hmslegal.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: OAG appealing | No |
| #617.1 | 2019/12/19 9:46 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | | Fwd: OAG appealing | No |
| #176658.1 | 2019/12/19 10:13 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Fwd: OAG appealing | No |
| #21471.1 | 2019/12/19 10:30 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <mstewart@eckertseamans.com> | | | Re: [External] Fwd: OAG appealing | No |
| #152321.1 | 2019/12/19 10:34 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Fwd: OAG appealing | No |
| <mark>#27569.1</mark> | <mark>2019/12/19 10:36 pm UTC</mark> | <mark>"Richard Gmerek"<RGmerek@ggrgov.com></mark> | <mark>"Mark S. Stewart" <MStewart@eckertseamans.com></mark> | | | <mark>Re: [External] Fwd: OAG appealing</mark> | <mark>No</mark> |
| <mark>#157105.1</mark> | <mark>2019/12/20 6:33 pm UTC</mark> | <mark>Richard Gmerek<RGmerek@ggrgov.com></mark> | <mark>"Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com></mark> | | | <mark>Rep Wheeland Co- Sponsorship Memo Response</mark> | <mark>No</mark> |
| #238814.1 | 2019/12/20 6:36 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | RE: PGCB Meeting | No |
| #215403.1 | 2019/12/20 9:18 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, Sean Schafer <sean@schafergovaffairs.com>, "Blauch, Tammy" <tblauch@pasen.gov> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | RE: [External] RE: Mtg. w/ AG and Governor's Chief Counsel | No |
| #47884.1 | 2019/12/22 1:58 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark Stewart" <mstewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: FYI.   PA Skill Charity Ad on Facebook | No |
| #214613.1 | 2019/12/27 8:59 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Richard Gmerek (RGmerek@ggrgov.com)" <RGmerek@ggrgov.com> | | | Tomlinson letter to Barasch | Yes |
| <mark>#25652.1</mark> | <mark>2019/12/27 9:08 pm UTC</mark> | <mark>"Richard Gmerek"<RGmerek@ggrgov.com></mark> | <mark>"Mark S. Stewart" <MStewart@eckertseamans.com></mark> | <mark>"Bob Green" <RGreen@parxcasino.com></mark> | <mark>"Alexa Tamosaitis" <Atamosaitis@ggrgov.com></mark> | <mark>Re: Tomlinson letter to Barasch</mark> | <mark>Yes</mark> |
| #182283.1 | 2019/12/30 4:55 UTC | "Skoczylas, Ryan"<rskoczylas@pasen.gov> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com>, "Blauch, Tammy" <tblauch@pasen.gov> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | RE: [External] RE: Mtg. w/ AG and Governor's Chief Counsel | No |
| #267930.1 | 2019/12/30 4:58 UTC | Sean Schafer<sean@schafergovaffairs.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Blauch, Tammy" <tblauch@pasen.gov> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | RE: [External] RE: Mtg. w/ AG and Governor's Chief Counsel | No |
| <mark>#19534.1</mark> | <mark>2019/12/30 5:01 pm UTC</mark> | <mark>"Richard Gmerek"<RGmerek@ggrgov.com></mark> | <mark>"Mark Stewart" <mstewart@eckertseamans.com></mark> | | <mark>"Alexa Tamosaitis" <Atamosaitis@ggrgov.com></mark> | <mark>Fwd: [External] RE: Mtg. w/ AG and Governor's Chief Counsel</mark> | <mark>No</mark> |
| #2039.1 | 2019/12/30 7:50 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Blauch, Tammy" <tblauch@pasen.gov> | | Re: [External] RE: Mtg. w/ AG and Governor's Chief Counsel | No |
| #185444.1 | 2019/12/30 9:53 pm UTC | "Blauch, Tammy"<tblauch@pasen.gov> | Richard Gmerek <RGmerek@ggrgov.com>, "Skoczylas, Ryan" <rskoczylas@pasen.gov> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com> | | RE: [External] RE: Mtg. w/ AG and Governor's Chief Counsel | No |

| # | Date/Time | From | To | CC | CC | Subject | Priv. |
|---|---|---|---|---|---|---|---|
| #9480.1 | 2019/12/30 10:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Blauch, Tammy" <tblauch@pasen.gov> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com> | | Re: [External] RE: Mtg. w/ AG and Governor's Chief Counsel | No |
| #51248.1 | 2019/12/31 4:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Tomlinson letter to Barasch | Yes |
| #174238.1 | 2019/12/31 4:59 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek @RGmerek@ggrgov.com> | | | Meeting with OGC lawyers | No |
| #147382.1 | 2019/12/31 6:16 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | RE: Meeting with OGC lawyers | No |
| #235552.1 | 2019/12/31 6:38 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Kevin J. McKeon" <KJMckeon@hmslegal.com>, "'King, Jr., Adrian R.'" <KingA@ballardspahr.com> | "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | FW: Meeting with OGC lawyers | No |
| #195194.1 | 2019/12/31 7:05 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Carl Sottosanti (Carl.Sottosanti@pngaming.com)'" <Carl.Sottosanti@pngaming.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'HughesNL@Caesars.com'" <HughesNL@Caesars.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, 'David Zerfing' <David.Zerfing@vfcasino.com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tony Carlucci (acarlucci@mohegansunpocono.com)'" | Adam Shienvold <AShienvold@eckertseamans.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Casey Coyle <ccoyle@eckertseamans.com> | | RE: iLottery litigation -- Commonwealth wants to meet to discuss settlement | No |
| #155535.1 | 2019/12/31 8:18 pm UTC | Kevin McKeon<KJMckeon@hmslegal.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | RE: Meeting with OGC lawyers | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #171813.1 | 2019/12/31 9:21 pm UTC | "Sarah C. Stoner"<SStoner@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Carl Sottosanti (Carl.Sottosanti@pngaming.com)'" <Carl.Sottosanti@pngaming.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'HughesNL@Caesars.com'" <HughesNL@Caesars.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, 'David Zerfing' <David.Zerfing@vfcasino.com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tony Carlucci (acarlucci@mohegansunpocono.com)' | "Mark S. Stewart" <MStewart@eckertseamans.com>, Adam Shienvold <AShienvold@eckertseamans.com >, Casey Coyle <ccoyle@eckertseamans.com> | | PA DOR Final-Form Rulemaking on iLottery | Yes |
| #153178.1 | 2020/01/02 9:43 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | Notes from DA Association Meeting | No |
| #216228.1 | 2020/01/03 4:32 pm UTC | "Skoczylas, Ryan"<rskoczylas@pasen.gov> | Sean Schafer <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Fuoti, Gail" <gfuoti@pasen.gov> | | PGCB | No |
| #40661.1 | 2020/01/03 5:06 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | Fwd: PGCB | No |
| #216202.1 | 2020/01/03 5:55 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Lancaster Op-Ed Piece | No |
| #66270.1 | 2020/01/03 6:00 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: PGCB | No |
| #169322.1 | 2020/01/03 6:55 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | Mark Stewart <MStewart@eckertseamans.com> | | Re: PGCB | No |
| #57644.1 | 2020/01/03 7:43 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | Re: PGCB | No |
| #205031.1 | 2020/01/03 8:27 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Gaming Board | No |
| #1894.1 | 2020/01/03 8:28 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "at@ggrgov.onmicrosoft.com" <at@ggrgov.onmicrosoft.com> | Re: Gaming Board | No |
| #235476.1 | 2020/01/03 8:30 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Example of PSP to OAG/PA Bulletin Request | No |
| #221753.1 | 2020/01/06 4:00 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | quick update | No |

| # | Date/Time | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #270318.1 | 2020/01/06 4:39 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, 'Pete Shelly' <pshelly@shelly-lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | 30 Minute Television Segment on Skill Games | No |
| #207391.1 | 2020/01/06 4:43 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Sean Schafer <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: 30 Minute Television Segment on Skill Games | No |
| #148220.1 | 2020/01/06 4:44 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Pete Shelly <pshelly@shelly- lyons.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: 30 Minute Television Segment on Skill Games | No |
| #1756.1 | 2020/01/06 5:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Pete Shelly" <pshelly@shelly-lyons.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: 30 Minute Television Segment on Skill Games | No |
| #254227.1 | 2020/01/07 2:53 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | FW: Skill Games Argument Today | No |
| #10535.1 | 2020/01/07 4:04 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Skill Games Argument Today | No |
| #145144.1 | 2020/01/07 4:09 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Richard Gmerek" <RGmerek@ggrgov.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com>, 'Pete Shelly' <pshelly@shelly-lyons.com> | | Story re municipal attempt to prohibit skill games | No |
| #271130.1 | 2020/01/07 4:09 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Skill Games Argument Today | No |
| #5347.1 | 2020/01/07 4:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Skill Games Argument Today | No |
| #6159.1 | 2020/01/07 4:26 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "'Pete Shelly'" <pshelly@shelly-lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Story re municipal attempt to prohibit skill games | No |

| ID | Date/Time | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #39804.1 | 2020/01/07 4:38 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Story re municipal attempt to prohibit skill games | No |
| #269472.1 | 2020/01/07 4:44 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, 'Pete Shelly' <pshelly@shelly-lyons.com> | | FW: Story re municipal attempt to prohibit skill games | No |
| #15777.1 | 2020/01/07 4:58 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "'Pete Shelly'" <pshelly@shelly-lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Story re municipal attempt to prohibit skill games | No |
| #149014.1 | 2020/01/07 5:07 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Story re municipal attempt to prohibit skill games | No |
| #16188.1 | 2020/01/07 5:29 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Story re municipal attempt to prohibit skill games | No |
| #207381.1 | 2020/01/07 5:39 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Richard Gmerek" <RGmerek@ggrgov.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com>, 'Pete Shelly' <pshelly@shelly-lyons.com> | | RE: Story re municipal attempt to prohibit skill games | No |
| #5965.1 | 2020/01/07 5:43 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "'Pete Shelly'" <pshelly@shelly-lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Story re municipal attempt to prohibit skill games | No |
| #180606.1 | 2020/01/07 6:58 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | FW: [External] skill games letter from Eckert Seamans to Middletown borough | No |
| #145087.1 | 2020/01/07 8:45 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | RE: [External] skill games letter from Eckert Seamans to Middletown borough | No |

| ID | Date | From | To | CC | BCC | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #171851.1 | 2020/01/07 9:13 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | Joseph Uliana <juliana@jmuliana.com>, "'kinga@ballardspahr.com'" <kinga@ballardspahr.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Crawford, Steven" <scrawford@wojdak.com>, Dan Hayward <dan@nsallc.com>, "'tonycrisci@crisciassociates.com'" <tonycrisci@crisciassociates.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "'jmiller@thebravogroup.com'" <jmiller@thebravogroup.com>, "Richard G. Russell" <rrussell@statestreetpa.com> | | | Skill Games Machine/Strawberry Square, Harrisburg | No |
| #166933.1 | 2020/01/07 11:13 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, 'Pete Shelly' <pshelly@shelly-lyons.com> | | | FW: [External] skill games letter from Eckert Seamans to Middletown borough | No |
| #50286.1 | 2020/01/07 11:16 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com>, "kinga@ballardspahr.com" <kinga@ballardspahr.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Crawford, Steven" <scrawford@wojdak.com>, "Dan Hayward" <dan@nsallc.com>, "tonycrisci@crisciassociates.com" <tonycrisci@crisciassociates.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "Richard G. Russell" <rrussell@statestreetpa.com> | | | Re: Skill Games Machine/Strawberry Square, Harrisburg | No |
| #18800.1 | 2020/01/08 12:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com>, A Gmerek <dgmerek@ggrgov.com> | Jake | No |
| #23851.1 | 2020/01/08 1:03 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Jake | No |
| #233883.1 | 2020/01/08 1:39 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | RE: [External] Jake | No |
| #258293.1 | 2020/01/08 1:41 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | RE: [External] Re: Jake | No |
| #233047.1 | 2020/01/08 3:30 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Story re municipal attempt to prohibit skill games | No |

| ID | Date | From | To | CC | CC2 | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #166954.1 | 2020/01/08 3:39 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Joseph Uliana <juliana@jmuliana.com>, "'kinga@ballardspahr.com'" <kinga@ballardspahr.com>, Pete Shelly <pshelly@shelly-lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, "Crawford, Steven" <scrawford@wojdak.com>, Dan Hayward <dan@nsallc.com>, "'tonycrisci@crisciassociates.com'" <tonycrisci@crisciassociates.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "'jmiller@thebravogroup.com'" <jmiller@thebravogroup.com>, "Richard G. Russell" <rrussell@statestreetpa.com> | | | RE: Skill Games Machine/Strawberry Square, Harrisburg | No |
| #57140.1 | 2020/01/08 4:10 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: [External] Jake | No |
| #233851.1 | 2020/01/08 4:48 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | RE: [External] Jake | No |
| #20500.1 | 2020/01/08 6:09 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com> | | | RE: [External] Jake | No |
| #58968.1 | 2020/01/08 6:21 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Chuck Bunnell" <cbunnell@moheganmail.com>, "Anthony Carlucci" <acarlucci@mohegansunpocono.com>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com>, "Rome, David" <drome@mohegangaming.com>, "DRapson" <drapson@mohegansunpocono.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Skill Games Machine/Strawberry Square, Harrisburg | No |
| #162035.1 | 2020/01/08 6:21 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly-lyons.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | | Press | No |
| #67217.1 | 2020/01/08 6:22 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "'Pete Shelly'" <pshelly@shelly-lyons.com> | | | RE: Press | No |
| #172688.1 | 2020/01/08 9:04 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | | FW: | No |

| | | | | | |
|---|---|---|---|---|---|
| #208241.1 | 2020/01/08 9:27 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com>, Joseph Uliana <juliana@jmuliana.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, "Crawford, Steven" <scrawford@wojdak.com>, "Dan Hayward" <dan@nsallc.com>, "'tonycrisci@crisciassociates.com'" <tonycrisci@crisciassociates.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "'jmiller@thebravogroup.com'" <jmiller@thebravogroup.com>, "Richard G. Russell" <rrussell@statestreetpa.com> | | Corman Sponsorship Memo: Regulation of Games of Skill | No |
| #58129.1 | 2020/01/08 9:30 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "ms@ggrgov.onmicrosoft.com" <ms@ggrgov.onmicrosoft.com> | "pete@ggrgov.onmicrosoft.com" <pete@ggrgov.onmicrosoft.com> | Fwd: Corman Sponsorship Memo: Regulation of Games of Skill | No |
| #264724.1 | 2020/01/08 9:31 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | | Fwd: Co-Sponsorship: CORMAN - Regulation of Games of Skill | No |
| #235462.1 | 2020/01/08 9:34 pm UTC | "Kovach, Shaun (PGCB)"<shkovach@pa.gov> | "O'Toole, Kevin (PGCB)" <keotoole@pa.gov>, "Sherman, Richard (PGCB)" <rsherman@pa.gov>, "Stambaugh, Dan (PGCB)" <dastambaug@pa.gov>, "Flessner, Maximilian (PGCB)" <mflessner@pa.gov>, "Richard J. Gmerek Esquire (rgmerek@ggrgov.com)" <rgmerek@ggrgov.com>, "Mark S. Stewart Esquire (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Discuss Skill Games | Yes |
| #215402.1 | 2020/01/08 9:59 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, Richard Gmerek <RGmerek@ggrgov.com>, Joseph Uliana <juliana@jmuliana.com>, Pete Shelly <pshelly@shelly-lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, "Crawford, Steven" <scrawford@wojdak.com>, Dan Hayward <dan@nsallc.com>, "'tonycrisci@crisciassociates.com'" <tonycrisci@crisciassociates.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "'jmiller@thebravogroup.com'" <jmiller@thebravogroup.com>, "Richard G. Russell" <rrussell@statestreetpa.com> | | RE: [External] Corman Sponsorship Memo: Regulation of Games of Skill | No |

| ID | Date/Time | From | To | CC | CC | Subject | Y/N |
|---|---|---|---|---|---|---|---|
| #11099.1 | 2020/01/08 11:21 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | Re: | No |
| #209831.1 | 2020/01/09 2:37 am UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | "mstewart@eckertseamans.com" <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | Location of Club and Restaurant Licenses in Pennsylvania | Yes |
| #188570.1 | 2020/01/09 2:54 am UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com>, "mstewart@eckertseamans.com" <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com> | | | See Attached Photos | Yes |
| #217014.1 | 2020/01/09 4:20 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly- lyons.com> | | | RE: [External] See Attached Photos | No |
| #272733.1 | 2020/01/09 4:22 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'Bob Green (RGreen@parxcasino.com)'" <RGreen@parxcasino.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tom Bonner (TBonner@parxcasino.com)'" <TBonner@parxcasino.com> | | FW: [External] Location of Club and Restaurant Licenses in Pennsylvania | Yes |
| #194338.1 | 2020/01/09 4:22 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com>, "'Thomas C. Bonner'" <TBonner@parxcasino.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | | FW: [External] See Attached Photos | Yes |
| #7092.1 | 2020/01/09 4:40 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] See Attached Photos | No |
| #24986.1 | 2020/01/09 11:15 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | "mstewart@eckertseamans.com" <mstewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Location of Club and Restaurant Licenses in Pennsylvania | Yes |
| #43648.1 | 2020/01/09 11:16 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Mark Stewart" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Fwd: See Attached Photos | No |
| #51290.1 | 2020/01/09 11:17 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | "mstewart@eckertseamans.com" <mstewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: See Attached Photos | No |
| #251852.1 | 2020/01/09 11:52 am UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Mark Stewart <mstewart@eckertseamans.com> | | | RE: See Attached Photos | No |
| #27150.1 | 2020/01/09 12:11 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "at@ggrgov.onmicrosoft.com" <at@ggrgov.onmicrosoft.com> | Re: See Attached Photos | No |
| #181471.1 | 2020/01/09 2:11 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com> | | RE: See Attached Photos | No |
| #166963.1 | 2020/01/09 2:34 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Mark Stewart <mstewart@eckertseamans.com> | | | FW: See Attached Photos | Yes |
| #171788.1 | 2020/01/09 2:54 pm UTC | "Skoczylas, Ryan"<rskoczylas@pasen.gov> | "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | FW: ABC 27 Skill Games Request | No |
| #187817.1 | 2020/01/09 2:58 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | "'Mark S. Stewart'" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | | RE: [External] See Attached Photos | No |
| #30567.1 | 2020/01/09 2:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | FW: PGCB Gaming Clips – January 9, 2020 | No |
| #7791.1 | 2020/01/09 3:01 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Skoczylas, Ryan" <rskoczylas@pasen.gov>, "pshelly@shelly- lyons.com" <pshelly@shelly-lyons.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: ABC 27 Skill Games Request | No |

| # | Date | From | To | CC | Subject | Priv |
|---|------|------|-----|-----|---------|------|
| #237100.1 | 2020/01/09 3:14 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: See Attached Photos | No |
| #168489.1 | 2020/01/09 3:31 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: See Attached Photos | No |
| #267060.1 | 2020/01/09 4:29 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com>, "'Thomas C. Bonner'" <TBonner@parxcasino.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "Pete Shelly" <pshelly@shelly-lyons.com> | | RE: [External] See Attached Photos | Yes |
| #180613.1 | 2020/01/09 5:25 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Notes from DA Association Meeting | No |
| #235465.1 | 2020/01/09 5:58 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | FW: Local share | No |
| #230658.1 | 2020/01/09 5:58 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> , David Rome <drome@mohegansun.com>, DRapson <drapson@mohegansunpocono.com> , Mike Silberling <msilberling@mohegangaming.com>, "Peter Roberti (proberti@mohegansun.com)" <proberti@mohegansun.com>, "Scott Wells (SWells@mohegansun.com)" <SWells@mohegansun.com>, "Tom Smock | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | RE: Co-Sponsorship Memo of High Importance | Yes |
| #292.1 | 2020/01/09 5:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | | RE: Local share | No |
| #264754.1 | 2020/01/10 4:40 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Chuck Bunnell' <cbunnell@moheganmail.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Tony Carlucci (acarlucci@mohegansunpocono.c om)" <acarlucci@mohegansunpocono.c om> | FW: Co-Sponsorship Memo of High Importance | Yes |
| #236299.1 | 2020/01/10 4:44 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: Notes from DA Association Meeting | No |
| #243729.1 | 2020/01/10 5:02 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | Pbg skill games locations | No |
| #61245.1 | 2020/01/10 12:14 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Notes from DA Association Meeting | No |
| #179816.1 | 2020/01/10 2:56 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: Skill game slot machines in Pittsburgh | No |
| #219348.1 | 2020/01/10 2:57 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: Skill game slot machines in Pittsburgh | No |
| #175831.1 | 2020/01/10 3:03 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | FW: Skill game slot machines in Pittsburgh | No |

| # | Date/Time | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #203341.1 | 2020/01/10 4:05 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly-lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | LaToya Bellamy <LBellamy@eckertseamans.com> | FW: Local share | No |
| #52242.1 | 2020/01/10 4:19 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly-lyons.com> | | RE: Skill game slot machines in Pittsburgh | No |
| #56184.1 | 2020/01/10 4:27 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Skill game slot machines in Pittsburgh | No |
| #214611.1 | 2020/01/10 4:43 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Notes from DA Association Meeting | Yes |
| #204962.1 | 2020/01/10 5:10 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com> | FW: Campaign | No |
| #1768.1 | 2020/01/10 8:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | RE: Campaign | No |
| #49905.1 | 2020/01/10 8:08 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Notes from DA Association Meeting | No |
| #11443.1 | 2020/01/10 8:23 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Campaign | No |
| #207449.1 | 2020/01/10 8:26 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Campaign | No |
| #274181.1 | 2020/01/10 8:38 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com> | RE: Campaign | No |
| #54630.1 | 2020/01/10 8:43 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Campaign | No |
| #188577.1 | 2020/01/10 8:48 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Campaign | No |
| #186231.1 | 2020/01/10 10:30 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | Chuck Bunnell <cbunnell@moheganmail.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com>, "Mike Silberling" <msilberling@mohegangaming.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | Skill Games Update | Yes |
| #16179.1 | 2020/01/10 10:38 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Chuck Bunnell" <cbunnell@moheganmail.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com>, "Mike Silberling" <msilberling@mohegangaming.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Skill Games Update | No |
| #268701.1 | 2020/01/13 5:28 pm UTC | LaToya Bellamy<LBellamy@eckertseamans.com> | Pete Shelly <pshelly@shelly-lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | RE: Local share | Yes |
| #210605.1 | 2020/01/13 7:14 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | FW: Edits to your op-ed -- for style, and question at the end | No |
| #23538.1 | 2020/01/13 7:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Edits to your op-ed -- for style, and question at the end | No |
| #258273.1 | 2020/01/13 7:40 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Edits to your op-ed -- for style, and question at the end | No |
| #14156.1 | 2020/01/13 7:40 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Edits to your op-ed -- for style, and question at the end | No |
| #32589.1 | 2020/01/13 8:38 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "LaToya Bellamy" <LBellamy@eckertseamans.com>, "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Local share | No |

| # | Date | From | To | CC | Subject | |
|---|------|------|-----|-----|---------|---|
| #216988.1 | 2020/01/13 9:07 pm UTC | "Sarah C. Stoner"<SStoner@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Carl Sottosanti (Carl.Sottosanti@pngaming.com)'" <Carl.Sottosanti@pngaming.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'HughesNL@Caesars.com'" <HughesNL@Caesars.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, 'David Zerfing' <David.Zerfing@vfcasino.com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tony Carlucci (acarlucci@mohegansunpocono.com)' | "Mark S. Stewart" <MStewart@eckertseamans.com>, Adam Shienvold <AShienvold@eckertseamans.com >, Casey Coyle <ccoyle@eckertseamans.com> | RE: PA DOR Final-Form Rulemaking on iLottery | Yes |
| #2570.1 | 2020/01/13 9:11 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | FW: PA DOR Final-Form Rulemaking on iLottery | Yes |
| #183877.1 | 2020/01/13 9:47 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | FW: [External] Com. v. Bretz | No |
| #5285.1 | 2020/01/13 9:57 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: [External] Com. v. Bretz | No |
| #233098.1 | 2020/01/13 10:00 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] Com. v. Bretz | No |
| #227292.1 | 2020/01/13 11:05 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, Pete Shelly <pshelly@shelly-lyons.com> | | FW: Superior Court: slot machine seizure does not require gambling purpose | Yes |

| Bates | Date | From | To | CC | BCC | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #228964.1 | 2020/01/13 11:12 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Carl Sottosanti (Carl.Sottosanti@pngaming.com)'" <Carl.Sottosanti@pngaming.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'HughesNL@Caesars.com'" <HughesNL@Caesars.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, 'David Zerfing' <David.Zerfing@vfcasino.com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tony Carlucci (acarlucci@mohegansunpocono.com)'" | Adam Shienvold <AShienvold@eckertseamans.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Casey Coyle <ccoyle@eckertseamans.com> | | RE: iLottery litigation -- Commonwealth wants to meet to discuss settlement | No |
| #222526.1 | 2020/01/13 11:37 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | | FW: Requested information | Yes |
| #1839.1 | 2020/01/13 11:37 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | | FYI | No |
| #55321.1 | 2020/01/13 11:56 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Requested information | Yes |
| #19775.1 | 2020/01/14 12:32 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | | Fwd: FYI | No |
| #185452.1 | 2020/01/14 4:31 am UTC | LaToya Bellamy<LBellamy@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Local share | Yes |
| #15846.1 | 2020/01/14 1:36 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: Editorial misses mark on slot machines in Pa. | No |
| #148230.1 | 2020/01/14 2:04 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com> | | RE: Editorial misses mark on slot machines in Pa. | No |
| #212214.1 | 2020/01/14 2:17 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Joseph Uliana <juliana@jmuliana.com>, "'kinga@ballardspahr.com'" <kinga@ballardspahr.com>, Pete Shelly <pshelly@shelly-lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, "Crawford, Steven" <scrawford@wojdak.com>, Dan Hayward <Dan@nsallc.com>, "'tonycrisci@crisciassociates.com'" <tonycrisci@crisciassociates.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "'jmiller@thebravogroup.com'" <jmiller@thebravogroup.com>, "Richard G. Russell" <rrussell@statestreetpa.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | PR campaign funding | No |
| #247678.1 | 2020/01/14 2:59 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: FYI | No |
| #149818.1 | 2020/01/14 4:01 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Mark Stewart <mstewart@eckertseamans.com> | | | FW: ILLEGAL GAMBLING HURTS EVERYBODY | Yes |

| ID | Date | From | To | CC | CC2 | Subject | |
|---|---|---|---|---|---|---|---|
| #215417.1 | 2020/01/14 4:11 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Joseph Uliana <juliana@jrnuliana.com>, "'kinga@ballardspahr.com'" <kinga@ballardspahr.com>, Pete Shelly <pshelly@shelly-lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, "Crawford, Steven" <scrawford@wojdak.com>, Dan Hayward <Dan@nsallc.com>, "'tonycrisci@crisciassociates.com'" <tonycrisci@crisciassociates.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "'jmiller@thebravogroup.com'" <jmiller@thebravogroup.com>, "Richard G. Russell" <rrussell@statestreetpa.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | RE: PR campaign funding | No |
| #63086.1 | 2020/01/14 4:14 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | Re: Editorial misses mark on slot machines in Pa. | No |
| #3109.1 | 2020/01/14 4:27 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Mark Stewart" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: Co-Sponsorship: CORMAN - Regulation of Games of Skill | No |
| #180668.1 | 2020/01/14 4:54 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | House Republican Gaming Caucus Meeting | No |
| #171802.1 | 2020/01/14 5:09 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: ILLEGAL GAMBLING HURTS EVERYBODY | No |
| #212186.1 | 2020/01/14 5:11 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | | RE: Co-Sponsorship: CORMAN - Regulation of Games of Skill | No |
| #52633.1 | 2020/01/14 8:17 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Co-Sponsorship: CORMAN - Regulation of Games of Skill | No |
| #38019.1 | 2020/01/14 8:18 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | | | RE: ILLEGAL GAMBLING HURTS EVERYBODY | No |
| #46641.1 | 2020/01/14 8:19 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | FW: Pennsylvania Skill Gaming Machines Continue Spreading, and Causing Controversy | No |
| #209065.1 | 2020/01/14 8:36 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | | FW: PR campaign funding | No |
| #144457.1 | 2020/01/14 8:51 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: PR campaign funding | No |
| #61252.1 | 2020/01/14 9:09 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: House Republican Gaming Caucus Meeting | No |
| #1549.1 | 2020/01/14 9:29 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: PR campaign funding | No |
| #15499.1 | 2020/01/14 10:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | | FW: Hardy | No |

| ID | Date/Time | From | To | Cc | Bcc | Subject | Att. |
|---|---|---|---|---|---|---|---|
| #227266.1 | 2020/01/15 9:12 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Chuck Bunnell <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "'Rome, David'" <drome@mohegangaming.com>, "David Parfrey - Mohegan Sun (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com >, "Chrzan, Ron" <rchrzan@mohegansunpocono.com> | Richard Gmerek <RGmerek@ggrgov.com> | | Preliminary Injunction Hearing re skill games | No |
| #58522.1 | 2020/01/15 10:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Chuck Bunnell" <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "'Rome, David'" <drome@mohegangaming.com>, "David Parfrey - Mohegan Sun (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com >, "Chrzan, Ron" <rchrzan@mohegansunpocono.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Preliminary Injunction Hearing re skill games | No |
| #49172.1 | 2020/01/16 4:13 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | 'Pennsylvania Skill' game maker seeks protection from police raids while state court reviews machines' legality | No |
| #149058.1 | 2020/01/16 7:05 pm UTC | Chuck Bunnell<cbunnell@moheganmail.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, Anthony Carlucci <acarlucci@mohegansunpocono.com >, "Rome, David" <drome@mohegangaming.com>, "David Parfrey - Mohegan Sun (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com >, "Chrzan, Ron" <rchrzan@mohegansunpocono.com> | | | RE: Preliminary Injunction Hearing re skill games | No |
| #31596.1 | 2020/01/16 7:53 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Chuck Bunnell" <cbunnell@moheganmail.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Anthony Carlucci" <acarlucci@mohegansunpocono.com >, "Rome, David" <drome@mohegangaming.com>, "David Parfrey - Mohegan Sun (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com >, "Chrzan, Ron" <rchrzan@mohegansunpocono.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Preliminary Injunction Hearing re skill games | No |
| #246127.1 | 2020/01/16 10:34 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | | Meeting with Governor's Team | No |

| # | Date | From | To | Cc | Cc2 | Subject | |
|---|------|------|-----|-----|-----|---------|---|
| #3786.1 | 2020/01/16 10:41 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Bob Green" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Meeting with Governor's Team | No |
| #255097.1 | 2020/01/17 2:17 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, 'Pete Shelly' <pshelly@shelly-lyons.com> | | | FW: [External] Fwd: Pace O Matic Lawsuit | No |
| #4179.1 | 2020/01/17 3:03 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] Fwd: Pace O Matic Lawsuit | No |
| #271159.1 | 2020/01/17 3:08 am UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: [External] Fwd: Pace O Matic Lawsuit | No |
| #247747.1 | 2020/01/17 3:10 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Fwd: Pace O Matic Lawsuit | No |
| #30194.1 | 2020/01/17 3:18 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: [External] Fwd: Pace O Matic Lawsuit | No |
| #159557.1 | 2020/01/17 3:55 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Article of Interest | No |
| #59032.1 | 2020/01/17 3:56 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Article of Interest | No |
| #179008.1 | 2020/01/17 5:49 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | Chuck Bunnell <cbunnell@moheganmail.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Mike Silberling (msilberling@mohegangaming.com)" <msilberling@mohegangaming.com>, "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, David Rome <drome@mohegansun.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> , "rchrzan@mohegansunpocono.com" <rchrzan@mohegansunpocono.com> | | | RE: Preliminary Injunction Hearing re skill games | No |
| #179830.1 | 2020/01/17 6:01 pm UTC | "Parfrey, David"<dparfrey@mohegansunpocono.co m> | Richard Gmerek <RGmerek@ggrgov.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, "Rome, David" <drome@mohegangaming.com>, "Chrzan, Ron" <rchrzan@mohegansunpocono.com> | | | RE: Preliminary Injunction Hearing re skill games | No |

| # | Date | From | To | CC | CC2 | Subject | Privilege |
|---|------|------|-----|-----|-----|---------|-----------|
| #157989.1 | 2020/01/17 6:40 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com>, David Rome <drome@mohegansun.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Mike Silberling (msilberling@mohegangaming.com)" <msilberling@mohegangaming.com>, "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "rchrzan@mohegansunpocono.com" <rchrzan@mohegansunpocono.com>, Chuck Bunnell <cbunnell@moheganmail.com> | | | RE: Preliminary Injunction Hearing re skill games | No |
| #242005.1 | 2020/01/17 6:48 pm UTC | "Carlucci, Anthony"<acarlucci@mohegansunpocono.c om> | "Parfrey, David" <dparfrey@mohegansunpocono.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Rome, David" <drome@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Chrzan, Ron" <rchrzan@mohegansunpocono.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com> | | | RE: Preliminary Injunction Hearing re skill games | No |
| #39847.1 | 2020/01/17 6:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | FW: Preliminary Injunction Hearing re skill games | No |
| #20106.1 | 2020/01/17 7:00 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Parfrey, David" <dparfrey@mohegansunpocono.com>, "Rome, David" <drome@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, "Chrzan, Ron" <rchrzan@mohegansunpocono.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Preliminary Injunction Hearing re skill games | No |
| #41902.1 | 2020/01/17 7:00 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Rome, David" <drome@mohegangaming.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, "Chrzan, Ron" <rchrzan@mohegansunpocono.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Preliminary Injunction Hearing re skill games | No |
| #157119.1 | 2020/01/17 7:26 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | FW: https://www.playpennsyl vania.com/skill- games- court-hearing/ | No |
| #227340.1 | 2020/01/17 7:29 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] FW: https://www.playpennsyl vania.com/skill-games- court-hearing/ | No |

| ID | Date | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #11151.1 | 2020/01/17 7:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Parfrey, David" <dparfrey@mohegansunpocono.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com>, "Rome, David" <drome@mohegangaming.com>, "Chrzan, Ron" <rchrzan@mohegansunpocono.com> | | RE: Preliminary Injunction Hearing re skill games | No |
| #240402.1 | 2020/01/17 8:04 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Kevin J. McKeon" <KJMckeon@hmslegal.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com> | FW: Idea | No |
| #228115.1 | 2020/01/17 8:05 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | FW: Idea | No |
| #164503.1 | 2020/01/17 8:07 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Kevin J. McKeon" <KJMckeon@hmslegal.com> | Richard Gmerek <RGmerek@ggrgov.com> | RE: Idea | No |
| #267944.1 | 2020/01/17 8:08 pm UTC | Kevin McKeon<KJMckeon@hmslegal.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | |
| #209816.1 | 2020/01/17 8:11 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com>, "David Parfrey - Mohegan Sun (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com>, "'Rome, David'" <drome@mohegangaming.com>, "Chrzan, Ron" <rchrzan@mohegansunpocono.com> | Richard Gmerek <RGmerek@ggrgov.com> | | |
| #157973.1 | 1/17/2020 8:14 pm UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | Kevin McKeon <KJMckeon@hmslegal.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com> | RE: Idea | No |
| #245288.1 | 2020/01/17 8:20 pm UTC | Kevin McKeon<KJMckeon@hmslegal.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com> | RE: Idea | No |
| #3262.1 | 2020/01/17 8:24 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com>, "David Parfrey - Mohegan Sun (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com>, "'Rome, David'" <drome@mohegangaming.com>, "Chrzan, Ron" <rchrzan@mohegansunpocono.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Co-Sponsorship Memo of High Importance | No |
| #36161.1 | 2020/01/17 8:30 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Kevin J. McKeon" <KJMckeon@hmslegal.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Idea | No |

| ID | Date/Time | From | To | CC | Subject | Article of Interest |
|---|---|---|---|---|---|---|
| #199169.1 | 2020/01/17 9:00 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | Joseph Uliana <juliana@jmuliana.com>, "'kinga@ballardspahr.com'" <kinga@ballardspahr.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Crawford, Steven" <scrawford@wojdak.com>, Dan Hayward <Dan@nsallc.com>, "'tonycrisci@crisciassociates.com'" <tonycrisci@crisciassociates.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "'jmiller@thebravogroup.com'" <jmiller@thebravogroup.com>, "Richard G. Russell" <rrussell@statestreetpa.com> | | Article of Interest | No |
| #181459.1 | 2020/01/17 9:14 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Kevin McKeon <KJMckeon@hmslegal.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com> | RE: Idea | No |
| #153132.1 | 2020/01/17 9:15 pm UTC | Kevin McKeon<KJMckeon@hmslegal.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com> | RE: Idea | No |
| #202535.1 | 2020/01/17 9:19 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | FW: Idea | No |
| #208197.1 | 2020/01/17 9:20 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Kevin J. McKeon" <KJMckeon@hmslegal.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com> | FW: Idea | No |
| #236278.1 | 2020/01/17 9:23 pm UTC | Kevin McKeon<KJMckeon@hmslegal.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com> | RE: Idea | Yes |
| #247686.1 | 2020/01/17 9:24 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Kevin McKeon <KJMckeon@hmslegal.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | RE: Idea | No |
| #171021.1 | 2020/01/17 9:33 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | FW: Idea | No |
| #229000.1 | 2020/01/17 9:33 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Kevin J. McKeon" <KJMckeon@hmslegal.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com> | FW: Idea | No |
| #66780.1 | 2020/01/17 9:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | RE: Idea | No |
| #251006.1 | 2020/01/17 9:45 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "'kinga@ballardspahr.com'" <kinga@ballardspahr.com>, "KJMckeon@hmslegal.com" <KJMckeon@hmslegal.com> | | RE: Idea | No |
| #158000.1 | 2020/01/17 10:00 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Kevin McKeon <KJMckeon@hmslegal.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | RE: Idea | No |

| ID | Date/Time | From | To | CC | BCC | Subject | |
|---|---|---|---|---|---|---|---|
| #275040.1 | 2020/01/19 12:33 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Mark Stewart <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com> | | | Fwd: ILLEGAL GAMBLING HURTS EVERYBODY | No |
| #30819.1 | 2020/01/19 12:51 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark Stewart" <mstewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com> | | Re: ILLEGAL GAMBLING HURTS EVERYBODY | No |
| #255837.1 | 2020/01/19 3:30 pm UTC | "Crawford, Steven"<scrawford@wojdak.com> | Richard Gmerek <RGmerek@ggrgov.com> | Joseph Uliana <juliana@jmuliana.com>, "kinga@ballardspahr.com" <kinga@ballardspahr.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, "Sean Schafer" <sean@schafergovaffairs.com>, Dan Hayward <dan@nsallc.com>, "tonycrisci@crisciassociates.com" <tonycrisci@crisciassociates.com >, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "Richard G. Russell" <rrussell@statestreetpa.com> | | Re: Article of Interest | No |
| #1943.1 | 2020/01/19 3:41 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Crawford, Steven" <scrawford@wojdak.com> | "Joseph Uliana" <juliana@jmuliana.com>, "kinga@ballardspahr.com" <kinga@ballardspahr.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Dan Hayward" <dan@nsallc.com>, "tonycrisci@crisciassociates.com" <tonycrisci@crisciassociates.com >, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "Richard G. Russell" <rrussell@statestreetpa.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Article of Interest | No |
| #199170.1 | 2020/01/19 5:23 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | "Crawford, Steven" <scrawford@wojdak.com>, Richard Gmerek <RGmerek@ggrgov.com> | Joseph Uliana <juliana@jmuliana.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, "Dan Hayward" <dan@nsallc.com>, "tonycrisci@crisciassociates.com" <tonycrisci@crisciassociates.com >, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "Richard G. Russell" <rrussell@statestreetpa.com> | | RE: Article of Interest | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #274271.1 | 2020/01/19 5:35 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | "Crawford, Steven" <scrawford@wojdak.com>, Richard Gmerek <RGmerek@ggrgov.com>, Joseph Uliana <juliana@jmuliana.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com>, Dan Hayward <dan@nsallc.com>, "tonycrisci@crisciassociates.com" <tonycrisci@crisciassociates.com >, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "Richard G. Russell" <rrussell@statestreetpa.com> | Re: Article of Interest | No |
| #57635.1 | 2020/01/19 6:21 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Crawford, Steven" <scrawford@wojdak.com>, "Joseph Uliana" <juliana@jmuliana.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Dan Hayward" <dan@nsallc.com>, "tonycrisci@crisciassociates.com" <tonycrisci@crisciassociates.com >, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "Richard G. Russell" <rrussell@statestreetpa.com> | Re: Article of Interest | No |
| #235555.1 | 2020/01/19 7:04 pm UTC | Joseph Uliana<juliana@jmuliana.com> | "Crawford, Steven" <scrawford@wojdak.com>, Richard Gmerek <RGmerek@ggrgov.com> | "kinga@ballardspahr.com" <kinga@ballardspahr.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, Dan Hayward <dan@nsallc.com>, "tonycrisci@crisciassociates.com" <tonycrisci@crisciassociates.com >, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "Richard G. Russell" <rrussell@statestreetpa.com> | RE: Article of Interest | No |
| #155495.1 | 2020/01/20 2:30 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "tjellis@duanemorris.com" <tjellis@duanemorris.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Skill Games Call | No |

| ID | Date | From | To | CC | BCC | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #145868.1 | 2020/01/20 3:23 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Joseph Uliana <juliana@jmuliana.com>, "Crawford, Steven" <scrawford@wojdak.com>, Richard Gmerek <RGmerek@ggrgov.com> | "kinga@ballardspahr.com" <kinga@ballardspahr.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com>, Dan Hayward <dan@nsallc.com>, "tonycrisci@crisciassociates.com" <tonycrisci@crisciassociates.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "Richard G. Russell" <rrussell@statestreetpa.com> | | RE: Article of Interest | No |
| #225710.1 | 2020/01/21 12:36 am UTC | Bob Green<RGreen@parxcasino.com> | "psg@parxcasino.com" <psg@parxcasino.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | | Fwd: Ad - | No |
| #216977.1 | 2020/01/21 2:21 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Kevin J. McKeon" <KJMckeon@hmslegal.com> | Richard Gmerek <RGmerek@ggrgov.com> | | Opinion | Yes |
| #190301.1 | 2020/01/21 2:22 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | "Kevin J. McKeon" <KJMckeon@hmslegal.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | Opinion | Yes |
| #229772.1 | 2020/01/21 2:37 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | "Kevin J. McKeon" <KJMckeon@hmslegal.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | RE: Opinion | No |
| #28326.1 | 2020/01/21 2:44 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Opinion | No |
| #243688.1 | 2020/01/21 2:47 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Opinion | No |
| #157979.1 | 2020/01/21 2:48 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Opinion | No |
| #49861.1 | 2020/01/21 2:50 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Opinion | No |
| #38028.1 | 2020/01/21 2:50 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Opinion | No |
| #264765.1 | 2020/01/21 2:51 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Opinion | No |
| #6986.1 | 2020/01/21 2:52 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Opinion | No |
| #246110.1 | 2020/01/21 3:28 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | draft msg for all lawmakers. definitely need work BUT I tried to dumb down., Levy, Bumsted, Inquirer, Dennis Owens and others have ruling. | Yes |
| #4631.1 | 2020/01/21 3:45 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: draft msg for all lawmakers. definitely need work BUT I tried to dumb down., Levy, Bumsted, Inquirer, Dennis Owens and others have ruling. | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #173451.1 | 2020/01/21 3:52 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Joseph Uliana <juliana@jmuliana.com>, "Crawford, Steven" <scrawford@wojdak.com>, "kinga@ballardspahr.com" <kinga@ballardspahr.com>, Sean Schafer <sean@schafergovaffairs.com>, Dan Hayward <dan@nsallc.com>, "tonycrisci@crisciassociates.com" <tonycrisci@crisciassociates.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "Richard G. Russell" <rrussell@statestreetpa.com> | Danielle Gross <dgross@shelly- lyons.com> | RE: Article of Interest | No |
| #50928.1 | 2020/01/21 3:57 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Pete Shelly" <pshelly@shelly-lyons.com>, "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | FW: Pennsylvania Commonwealth Court Says Pace-O-Matic's Pennsylvania Skill Are Legal | No |
| #213070.1 | 2020/01/21 4:09 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com >, David Rome <drome@mohegansun.com>, DRapson <drapson@mohegansunpocono.com> , Mike Silberling <msilberling@mohegangaming.com>, "Peter Roberti (proberti@mohegansun.com)" <proberti@mohegansun.com>, "Scott Wells (SWells@mohegansun.com)" <SWells@mohegansun.com>, "Tom Smock | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Commonwealth Court DENIED POM Injunction | Yes |

| | | | | | | |
|---|---|---|---|---|---|---|
| #271145.1 | 2020/01/21 4:10 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Aram Manoukian (am@parxcasino.com)" <am@parxcasino.com>, "Bill Hogwood (bill@trn.com)" <bill@trn.com>, Bob Green <bgreen@parxcasino.com>, Bob Green <bgreen@philadelphiapark.com>, Bryan Bartlett <bbartlett@parxcasino.com>, Bryan Schroeder <BSchroeder@phillypark.net>, "David Budd (DBudd@parxcasino.com)" <DBudd@parxcasino.com>, "Fran Cleaver (Fbcleaver@parxcasino.com)" <Fbcleaver@parxcasino.com>, J Wilson <jwilson@phillypark.net>, John Dixon <JDixon@parxcasino.com>, Matt Cullen <MCullen@parxcasino.com>, RHarrison <rharrison@phillypark.net>, "Richard Kendle (rk@rjkassociates.com)" <rk@rjkassociates.com>, Terry Everett <teverett@blankrome.com>, Tom Bonner <tbonner@phillypark.net>, "Yeyo Manoukian (YManoukian@parxcasino.com)" <YManoukian@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | Commonwealth Court DENIED POM Injunction | Yes |
| #208165.1 | 2020/01/21 6:01 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | FW: POM application for clarification/amendment | Yes |
| #176701.1 | 2020/01/21 6:02 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Kevin McKeon <KJMckeon@hmslegal.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "'bgreen@water.ca.gov'" <bgreen@water.ca.gov>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | RE: POM application for clarification/amendment | No |
| #262367.1 | 2020/01/21 6:09 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Commonwealth Court DENIED POM Injunction | No |
| #186998.1 | 2020/01/21 6:10 pm UTC | Chuck Bunnell<cbunnell@moheganmail.com> | Richard Gmerek <RGmerek@ggrgov.com>, Anthony Carlucci <acarlucci@mohegansunpocono.com>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com>, "Rome, David" <drome@mohegangaming.com>, DRapson <drapson@mohegansunpocono.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | RE: Commonwealth Court DENIED POM Injunction | No |
| #21518.1 | 2020/01/21 6:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Commonwealth Court DENIED POM Injunction | No |
| #153934.1 | 2020/01/21 6:17 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly-lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: draft msg for all lawmakers. definitely need work BUT I tried to dumb down., Levy, Bumsted, Inquirer, Dennis Owens and others have ruling. | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #234757.1 | 2020/01/21 6:26 pm UTC | "Parfrey, David"<dparfrey@mohegansunpocono.co m> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Richard Gmerek" <RGmerek@ggrgov.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com>, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.com> , "Silberling, Michael" <msilberling@mohegangaming.com>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Commonwealth Court DENIED POM Injunction | No |
| #271945.1 | 2020/01/21 6:56 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com>, Sean Schafer <sean@schafergovaffairs.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | RE: Asses | No |
| #157999.1 | 2020/01/21 7:00 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | Re: Asses | No |
| #37643.1 | 2020/01/21 7:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Asses | No |
| #192683.1 | 2020/01/21 11:50 pm UTC | Kevin McKeon<KJMckeon@hmslegal.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | RE: Opinion | No |
| #195178.1 | 2020/01/22 5:12 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Hardy | No |
| #15187.1 | 2020/01/22 11:35 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Hardy | No |
| #158788.1 | 2020/01/22 2:38 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | "Kevin J. McKeon" <KJMckeon@hmslegal.com>, "Kevin M. Skjoldal" <KSKjoldal@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | FW: "Order Denying Application to Amend" filing for case "POM of PA, LLC v. PSP, Bur. of Liq. Ctrl Enf." (503 MD 2018) | No |
| #181461.1 | 2020/01/22 2:40 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | "Kevin J. McKeon" <KJMckeon@hmslegal.com>, "Kevin M. Skjoldal" <KSKjoldal@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, Sean Schafer <sean@schafergovaffairs.com> | | RE: "Order Denying Application to Amend" filing for case "POM of PA, LLC v. PSP, Bur. of Liq. Ctrl Enf." (503 MD 2018) | No |
| #186260.1 | 2020/01/22 2:41 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | "Kevin J. McKeon" <KJMckeon@hmslegal.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, Sean Schafer <sean@schafergovaffairs.com> | | RE: "Order Denying Application to Amend" filing for case "POM of PA, LLC v. PSP, Bur. of Liq. Ctrl Enf." (503 MD 2018) | No |

| ID | Date/Time | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #187001.1 | 2020/01/22 2:45 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | "Kevin J. McKeon" <KJMckeon@hmslegal.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | RE: "Order Denying Application to Amend" filing for case "POM of PA, LLC v. PSP, Bur. of Liq. Ctrl Enf." (503 MD 2018) | No |
| #214696.1 | 2020/01/22 3:49 pm UTC | "Kevin M. Skjoldal"<KSkjoldal@eckertseamans.com> | Pete Shelly <pshelly@shelly-lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | "Kevin J. McKeon" <KJMckeon@hmslegal.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | RE: "Order Denying Application to Amend" filing for case "POM of PA, LLC v. PSP, Bur. of Liq. Ctrl Enf." (503 MD 2018) | No |
| #167723.1 | 2020/01/22 3:52 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | "Kevin J. McKeon" <KJMckeon@hmslegal.com>, Kevin M. Skjoldal <KSkjoldal@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Pete Shelly" <pshelly@shelly-lyons.com>, Sean Schafer <sean@schafergovaffairs.com> | RE: "Order Denying Application to Amend" filing for case "POM of PA, LLC v. PSP, Bur. of Liq. Ctrl Enf." (503 MD 2018) | No |
| #263089.1 | 2020/01/22 4:24 pm UTC | Bob Green<RGreen@parxcasino.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | Fwd: Ad - 60 secs | No |
| #205863.1 | 2020/01/22 4:24 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Richard Gmerek" <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | FW: [External] Pennsylvania Skill Games | No |
| #58544.1 | 2020/01/22 4:25 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: "Order Denying Application to Amend" filing for case "POM of PA, LLC v. PSP, Bur. of Liq. Ctrl Enf." (503 MD 2018) | No |
| #174279.1 | 2020/01/22 4:26 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] Pennsylvania Skill Games | No |
| #228143.1 | 2020/01/22 4:38 pm UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | | RE: Ad - 60 secs | No |
| #273482.1 | 2020/01/22 4:38 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: "Order Denying Application to Amend" filing for case "POM of PA, LLC v. PSP, Bur. of Liq. Ctrl Enf." (503 MD 2018) | No |
| #269514.1 | 2020/01/22 4:40 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly-lyons.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] Pennsylvania Skill Games | No |
| #21877.1 | 2020/01/22 4:42 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: "Order Denying Application to Amend" filing for case "POM of PA, LLC v. PSP, Bur. of Liq. Ctrl Enf." (503 MD 2018) | No |
| #53983.1 | 2020/01/22 4:51 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: [External] Pennsylvania Skill Games | No |
| #66292.1 | 2020/01/22 5:49 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: AGEM update | No |
| #250997.1 | 2020/01/22 6:21 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly-lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: AGEM update | No |

| ID | Date/Time | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #3761.1 | 2020/01/22 7:48 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | | RE: AGEM update | No |
| #244493.1 | 2020/01/22 7:56 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | RE: AGEM update | No |
| #61672.1 | 2020/01/22 7:58 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | | RE: AGEM update | No |
| #255043.1 | 2020/01/22 8:03 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: AGEM update | No |
| #23596.1 | 2020/01/22 8:11 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: AGEM update | No |
| #226570.1 | 2020/01/22 8:33 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | RE: AGEM update | No |
| #256694.1 | 2020/01/22 8:51 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | FW: [External] Reminder: Meeting @ 100p on January 23 (tomorrow) @ Crisci Associates | No |
| #3857.1 | 2020/01/22 10:43 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | Re: AGEM update | No |
| #271951.1 | 2020/01/22 10:45 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Don Smith <don@crisciassociates.com>, "'tonycrisci@crisciassociates.com'" <tonycrisci@crisciassociates.com>, Joseph Uliana <juliana@jmuliana.com>, "'kinga@ballardspahr.com'" <kinga@ballardspahr.com>, Pete Shelly <pshelly@shelly-lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, "Crawford, Steven" <scrawford@wojdak.com>, Dan Hayward <Dan@nsallc.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "'jmiller@thebravogroup.com'" <jmiller@thebravogroup.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com> | | RE: [External] Reminder: Meeting @ 100p on January 23 (tomorrow) @ Crisci Associates | No |
| #42367.1 | 2020/01/23 1:57 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Re: [External] Reminder: Meeting @ 100p on January 23 (tomorrow) @ Crisci Associates | No |
| #157971.1 | 2020/01/23 3:34 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | PGCB update | No |
| #10752.1 | 2020/01/23 4:24 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: PGCB update | No |
| #220175.1 | 2020/01/23 4:29 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | "Kevin J. McKeon" <KJMckeon@hmslegal.com>, Richard Gmerek <RGmerek@ggrgov.com> | Response to POM application to amend/clarify | Yes |

| # | Date/Time | From | To | CC | | Subject | |
|---|---|---|---|---|---|---|---|
| #272662.1 | 2020/01/23 4:55 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Chuck Bunnell <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "'Rome, David'" <drome@mohegangaming.com>, "David Parfrey - Mohegan Sun (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com >, "Chrzan, Ron" <rchrzan@mohegansunpocono.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | Response to POM application to clarify/amend | Yes |
| #54319.1 | 2020/01/23 5:00 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Chuck Bunnell" <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "'Rome, David'" <drome@mohegangaming.com>, "David Parfrey - Mohegan Sun (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com >, "Chrzan, Ron" <rchrzan@mohegansunpocono.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Response to POM application to clarify/amend | No |
| #261492.1 | 2020/01/24 11:46 am UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Don Smith <don@crisciassociates.com>, "'tonycrisci@crisciassociates.com'" <tonycrisci@crisciassociates.com>, Joseph Uliana <juliana@jmuliana.com>, "'kinga@ballardspahr.com'" <kinga@ballardspahr.com>, Sean Schafer <sean@schafergovaffairs.com>, "Crawford, Steven" <scrawford@wojdak.com>, Dan Hayward <Dan@nsallc.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "'jmiller@thebravogroup.com'" <jmiller@thebravogroup.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com> | | | Reading Eagle | No |
| #65820.1 | 2020/01/24 11:48 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Reading Eagle | No |
| #18868.1 | 2020/01/24 3:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "pshelly@shelly- lyons.com" <pshelly@shelly-lyons.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Invite | No |
| #242019.1 | 2020/01/24 5:31 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, "pshelly@shelly- lyons.com" <pshelly@shelly-lyons.com> | | | RE: Invite | No |
| #3406.1 | 2020/01/24 5:35 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com>, "pshelly@shelly- lyons.com" <pshelly@shelly-lyons.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Invite | No |

| ID | Date/Time | From | To | Cc | Bcc | Subject | Attach |
|---|---|---|---|---|---|---|---|
| #250927.1 | 2020/01/24 5:52 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | | | RE: Invite | No |
| #198454.1 | 2020/01/24 6:14 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, "Thomas St. Hilaire" <tsthilaire@shelly-lyons.com> | | Re: Invite | No |
| #153153.1 | 2020/01/24 6:16 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Thomas St. Hilaire" <tsthilaire@shelly- lyons.com>, Danielle Gross <dgross@shelly-lyons.com> | | | Fwd: Invite | No |
| #16877.1 | 2020/01/24 6:55 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Thomas St. Hilaire" <tsthilaire@shelly- lyons.com>, "Danielle Gross" <dgross@shelly-lyons.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Invite | No |
| #179071.1 | 2020/01/26 3:00 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'Bob Green (RGreen@parxcasino.com)'" <RGreen@parxcasino.com>, "'Thomas C. Bonner'" <TBonner@parxcasino.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, 'Kevin McKeon' <KJMckeon@hmslegal.com>, 'Pete Shelly' <pshelly@shelly- lyons.com> | | | FW: [External] Games of Skill - Minor | Yes |
| #56260.1 | 2020/01/26 3:06 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Kevin McKeon" <KJMckeon@hmslegal.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | | Re: [External] Games of Skill - Minor | No |
| #4583.1 | 2020/01/26 12:44 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Kevin McKeon" <KJMckeon@hmslegal.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] Games of Skill - Minor | No |
| #197613.1 | 2020/01/26 1:14 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "'Bob Green (RGreen@parxcasino.com)'" <RGreen@parxcasino.com>, "'Thomas C. Bonner'" <TBonner@parxcasino.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, 'Kevin McKeon' <KJMckeon@hmslegal.com> | | | RE: [External] Games of Skill - Minor | No |
| #148248.1 | 2020/01/26 1:29 pm UTC | Kevin McKeon<KJMckeon@hmslegal.com> | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | | Re: [External] Games of Skill - Minor | No |
| #274218.1 | 2020/01/26 1:30 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Kevin McKeon <KJMckeon@hmslegal.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | | RE: [External] Games of Skill - Minor | No |

| # | Date | From | To | CC | CC2 | Subject | Priv |
|---|------|------|----|----|----|---------|------|
| #13433.1 | 2020/01/26 1:56 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Kevin McKeon" <KJMckeon@hmslegal.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] Games of Skill - Minor | No |
| #162853.1 | 2020/01/26 2:56 pm UTC | Kevin McKeon<KJMckeon@hmslegal.com> | Richard Gmerek <RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly- lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | | Re: [External] Games of Skill - Minor | No |
| #16477.1 | 2020/01/26 3:50 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | | Fwd: [External] Games of Skill - Minor | No |
| #166035.1 | 2020/01/26 4:16 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | Kevin McKeon <KJMckeon@hmslegal.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | | Re: [External] Games of Skill - Minor | No |
| #198428.1 | 2020/01/27 3:45 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Kevin J. McKeon" <KJMckeon@hmslegal.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | Intervention petition and brief | Yes |
| #269476.1 | 2020/01/27 2:36 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | | | FW: PGCB Gaming Clips – January 27, 2020 | No |
| #44497.1 | 2020/01/27 4:17 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "Pete Shelly" <pshelly@shelly-lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | Fwd: PA Commonwealth Court says Pace-O-Matic skill games are legal | No |
| #23608.1 | 2020/01/27 5:57 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | RE: PGCB Gaming Clips – January 27, 2020 | No |
| #58502.1 | 2020/01/27 5:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Marino | No |
| #220090.1 | 2020/01/27 8:29 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | Pete Shelly <pshelly@shelly- lyons.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | 1.23.2020 PCN Journalists Roundtable | No |
| #247756.1 | 2020/01/27 10:01 pm UTC | LaToya Bellamy<LBellamy@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Local share | Yes |
| #181402.1 | 2020/01/27 10:15 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, John Dixon <JDixon@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Shippensburg | No |
| #203350.1 | 2020/01/27 10:29 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | LaToya Bellamy <LBellamy@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Local share | No |
| #192676.1 | 2020/01/27 11:31 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | | | RE: PGCB Gaming Clips – January 27, 2020 | No |
| #29458.1 | 2020/01/28 12:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | | Fwd: Local share | Yes |
| #199190.1 | 2020/01/28 2:12 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, LaToya Bellamy <LBellamy@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Local share | No |

| ID | Date/Time | From | To | | | Subject | |
|---|---|---|---|---|---|---|---|
| #20.1 | 2020/01/28 6:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Mark S. Stewart" <MStewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "LaToya Bellamy" <LBellamy@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Local share | No |
| #161999.1 | 2020/01/28 6:57 pm UTC | LaToya Bellamy<LBellamy@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com> | | | RE: [External] RE: Local share | No |
| #233020.1 | 2020/01/28 7:43 pm UTC | LaToya Bellamy<LBellamy@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com> | | | RE: [External] RE: Local share | Yes |
| #248558.1 | 2020/01/29 3:34 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Feb 5th/Tommy Meeting | No |
| #267880.1 | 2020/01/29 11:32 am UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Games of Skill - Minor | No |
| #15483.1 | 2020/01/29 12:24 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: [External] Games of Skill - Minor | No |
| #184593.1 | 2020/01/29 3:04 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Charlie Lyons <clyons@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Fwd: [External] Games of Skill - Minor | No |
| #2959.1 | 2020/01/29 3:11 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Charlie Lyons" <clyons@shelly-lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: [External] Games of Skill - Minor | No |
| #189442.1 | 2020/01/29 3:37 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: [External] Games of Skill - Minor | No |
| #20489.1 | 2020/01/29 3:48 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | FW: Steelton man gets state prison term for stealing money from skills games | No |
| #196000.1 | 2020/01/29 3:54 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com> | | RE: Steelton man gets state prison term for stealing money from skills games | No |
| #4081.1 | 2020/01/29 3:58 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Steelton man gets state prison term for stealing money from skills games | No |
| #4208.1 | 2020/01/29 4:17 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com> | | RE: Steelton man gets state prison term for stealing money from skills games | No |
| #229820.1 | 2020/01/29 4:39 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly- lyons.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | RE: Steelton man gets state prison term for stealing money from skills games | No |
| #204150.1 | 2020/01/29 5:29 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | FW: PGCB Gaming Clips – January 29, 2020 | No |
| #259926.1 | 2020/01/29 5:33 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly- lyons.com>, Charlie Lyons <clyons@shelly-lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Games of Skill - Minor | No |
| #208170.1 | 2020/01/29 5:36 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | RE: Steelton man gets state prison term for stealing money from skills games | No |
| #268716.1 | 2020/01/29 5:37 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | Bob Green <RGreen@parxcasino.com> | | RE: Steelton man gets state prison term for stealing money from skills games | No |

| ID | Date/Time | From | To | CC | CC2 | Subject | Yes/No |
|---|---|---|---|---|---|---|---|
| #53630.1 | 2020/01/29 7:06 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Pete Shelly <pshelly@shelly-lyons.com> | "Bob Green" <RGreen@parxcasino.com> | | RE: Steelton man gets state prison term for stealing money from skills games | No |
| #149040.1 | 2020/01/29 10:45 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly-lyons.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com> | | | Tommy/PGCB Meeting | No |
| #54332.1 | 2020/01/29 10:57 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly-lyons.com>, "'Sean Schafer'" <sean@schafergovaffairs.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Tommy/PGCB Meeting | No |
| #198380.1 | 2020/01/30 10:40 am UTC | Pete Shelly <pshelly@shelly-lyons.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | | FW: PAIG print ad | Yes |
| #39779.1 | 2020/01/30 11:56 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: PAIG print ad | Yes |
| #213873.1 | 2020/01/30 12:52 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: PAIG print ad | No |
| #2324.1 | 2020/01/30 7:51 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | FW: Illegal gambling is out of control across the state | Opinion | No |
| #178283.1 | 2020/01/31 9:38 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | | FW: [External] RE: PA industry meeting | No |
| #42716.1 | 2020/01/31 9:43 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] RE: PA industry meeting | No |
| #157915.1 | 2020/02/02 3:06 am UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | | FW: Pairing | Yes |
| #47031.1 | 2020/02/02 4:24 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: Pairing | No |
| #170170.1 | 2020/02/02 7:06 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly-lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] FW: Pairing | No |
| #242008.1 | 2020/02/03 9:44 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com> | | | FW: pro skill game Lancaster Online LTE | No |
| #24992.1 | 2020/02/03 10:33 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com> | | Re: pro skill game Lancaster Online LTE | No |
| #198379.1 | 2020/02/04 9:08 am UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | | Fwd: Update on AGEM/AGA Unlawful Machines Fact Sheet | Yes |

| ID | Date | From | To | CC | BCC | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #738.1 | 2020/02/04 12:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Thomas C. Bonner" <TBonner@parxcasino.com> | "Bob Green" <RGreen@parxcasino.com>, "Eric Hausler" <EHausler@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Update on AGEM/AGA Unlawful Machines Fact Sheet | Yes |
| #237954.1 | 2020/02/04 4:47 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | FW: Facebook provides - good skill game pic | No |
| #212226.1 | 2020/02/04 4:49 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Facebook provides - good skill game pic | No |
| #145077.1 | 2020/02/05 2:57 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Danielle Gross <dgross@shelly- lyons.com>, Charlie Lyons <clyons@shelly-lyons.com> | | TEXT PASTED BELOW https://www.pennlive.co m/opinion/2020/02/legal- games-of-skill- create-a- lot-of-winners-in- pennsylvania- opinion.html | No |
| #256615.1 | 2020/02/05 5:37 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | Fontana | No |
| #243637.1 | 2020/02/05 6:10 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Bob Green <RGreen@parxcasino.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | Re: POM letter | No |
| #17163.1 | 2020/02/05 6:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Bob Green" <RGreen@parxcasino.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | RE: POM letter | No |
| #163652.1 | 2020/02/05 6:43 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "'ehausler@parxcasino.com'" <ehausler@parxcasino.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | New POM Game in DC | No |
| #63562.1 | 2020/02/05 6:58 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "'ehausler@parxcasino.com'" <ehausler@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: New POM Game in DC | No |
| #40675.1 | 2020/02/05 8:15 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: needs work BUT I'd like your edits before I send to Bob. I am going to suggest the letter come from Parx/ | No |
| #10777.1 | 2020/02/05 9:41 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "ehausler@parxcasino.com" <ehausler@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: New POM Game in DC | No |
| #228926.1 | 2020/02/05 9:47 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Bob Green <RGreen@parxcasino.com>, Tom Bonner <tbonner@phillypark.net>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | response | Yes |

| ID | Date/Time | From | To | CC | BCC | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #195200.1 | 2020/02/06 1:19 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com> | | Intervention documents | Yes |
| #64027.1 | 2020/02/06 8:29 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Don Smith" <don@crisciassociates.com>, "Tony Crisci" <tonycrisci@crisciassociates.com>, "Joseph Uliana" <juliana@jmuliana.com>, "kinga@ballardspahr.com" <kinga@ballardspahr.com>, "Pete Shelly" <pshelly@shelly-lyons.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Crawford, Steven" <scrawford@wojdak.com>, "Dan Hayward" <dan@nsallc.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | RE: Reminder: Meeting @ 100p on January 30 (TOMORROW) @ Crisci Associates | No |
| #233912.1 | 2020/02/07 2:03 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "growe@pdaa.org" <growe@pdaa.org> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Information of Interest | Yes |
| #270298.1 | 2020/02/07 2:25 pm UTC | Greg Rowe <GRowe@pdaa.org> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Information of Interest | No |
| #184698.1 | 2020/02/07 3:56 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly-lyons.com> | | Letter - PennLive | Yes |
| #2389.1 | 2020/02/07 5:49 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, "Bob Green" <RGreen@parxcasino.com>, "Eric Hausler" <EHausler@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Letter - PennLive | No |
| #238772.1 | 2020/02/07 6:55 pm UTC | Bob Green<RGreen@parxcasino.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | | | Reading | No |
| #161271.1 | 2020/02/07 7:08 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | Re: Letter - PennLive | No |
| #4621.1 | 2020/02/07 7:42 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Reading | No |

| # | Date | From | To | CC | CC2 | Subject | Priv |
|---|------|------|-----|-----|-----|---------|------|
| #166965.1 | 2020/02/07 8:02 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | | RE: Reading | No |
| #44114.1 | 2020/02/07 8:09 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, "Bob Green" <RGreen@parxcasino.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | | RE: Reading | No |
| #236321.1 | 2020/02/07 8:34 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | | | Information | No |
| #191935.1 | 2020/02/07 9:14 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | Greg Rowe <GRowe@pdaa.org> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Information of Interest | No |
| #29044.1 | 2020/02/07 9:26 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Greg Rowe" <GRowe@pdaa.org> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Information of Interest | No |
| #237996.1 | 2020/02/07 9:31 pm UTC | Greg Rowe <GRowe@pdaa.org> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: Information of Interest | No |
| #26067.1 | 2020/02/07 9:33 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | | FW: Information of Interest | No |
| #260713.1 | 2020/02/07 9:37 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Information of Interest | No |
| #839.1 | 2020/02/07 9:39 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | FW: Information of Interest | No |
| #224071.1 | 2020/02/09 4:13 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "ehausler@parxcasino.com" <ehausler@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Pace-O-Matic announces lawsuit against The Bar in Boalsburg \| Centre Daily Times | No |
| #3588.1 | 2020/02/09 4:18 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Bob Green" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "ehausler@parxcasino.com" <ehausler@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Pace-O-Matic announces lawsuit against The Bar in Boalsburg \| Centre Daily Times | No |
| #207460.1 | 2020/02/09 5:09 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Alex Urrea' <acu@csastrategy.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | Meeting of Senators with Casinos in districts | No |
| #15789.1 | 2020/02/09 5:16 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alex Urrea" <acu@csastrategy.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Meeting of Senators with Casinos in districts | No |
| #212208.1 | 2020/02/09 5:38 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Sean Schafer <sean@schafergovaffairs.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "'ehausler@parxcasino.com'" <ehausler@parxcasino.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | | RE: New POM Game in DC | No |
| #183863.1 | 2020/02/09 8:29 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | Pete Shelly <pshelly@shelly- lyons.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | RE: Couple things | Yes |
| #2470.1 | 2020/02/09 8:39 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Couple things | Yes |

| # | Date/Time | From | To | CC | CC2 | Subject | |
|---|---|---|---|---|---|---|---|
| #57674.1 | 2020/02/09 8:44 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Couple things | Yes |
| #216972.1 | 2020/02/09 9:15 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, Pete Shelly <pshelly@shelly-lyons.com> | | | RE: Information | No |
| #162907.1 | 2020/02/09 9:19 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "'Richard Gmerek'" <RGmerek@ggrgov.com> | | | FW: Letter - PennLive | No |
| #34011.1 | 2020/02/09 10:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Letter - PennLive | No |
| #63536.1 | 2020/02/09 10:08 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Pete Shelly <pshelly@shelly-lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Information | No |
| #205000.1 | 2020/02/09 10:34 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, Pete Shelly <pshelly@shelly-lyons.com> | | RE: [External] Re: Information | No |
| #43639.1 | 2020/02/09 11:01 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Pete Shelly <pshelly@shelly-lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] Re: Information | No |
| #175896.1 | 2020/02/10 2:00 pm UTC | Eric Hausler<EHausler@parxcasino.com> | Pete Shelly <pshelly@shelly- lyons.com>, Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Pace-O-Matic announces lawsuit against The Bar in Boalsburg \| Centre Daily Times | No |
| #255826.1 | 2020/02/10 2:04 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Eric Hausler <EHausler@parxcasino.com>, Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Pace-O-Matic announces lawsuit against The Bar in Boalsburg \| Centre Daily Times | No |
| #273476.1 | 2020/02/10 2:56 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Sean Schafer' <sean@schafergovaffairs.com>, "'Bob Green (RGreen@parxcasino.com)'" <RGreen@parxcasino.com>, "'Thomas C. Bonner'" <TBonner@parxcasino.com>, "'ehausler@parxcasino.com'" <ehausler@parxcasino.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | | RE: New POM Game in DC | No |
| #263145.1 | 2020/02/10 3:03 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Eric Hausler' <EHausler@parxcasino.com>, Pete Shelly <pshelly@shelly-lyons.com>, Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Pace-O-Matic announces lawsuit against The Bar in Boalsburg \| Centre Daily Times | No |
| #146636.1 | 2020/02/10 3:56 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "'Eric Hausler'" <EHausler@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | "Kevin J. McKeon" <KJMckeon@hmslegal.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | FW: POM order | No |

| ID | Date | From | To | CC | BCC | Subject | Privilege |
|---|---|---|---|---|---|---|---|
| #49253.1 | 2020/02/10 3:58 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "'Eric Hausler'" <EHausler@parxcasino.com>, "Pete Shelly" <pshelly@shelly-lyons.com>, "Bob Green" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Pace-O-Matic announces lawsuit against The Bar in Boalsburg | Centre Daily Times | No |
| #166906.1 | 2020/02/10 4:09 pm UTC | "Kevin M. Skjoldal"<KSkjoldal@eckertseamans.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, "Parfrey, David" <dparfrey@mohegansunpocono.com >, "Rome, David" <drome@mohegangaming.com>, "cbunnell@mohegmail.com" <cbunnell@mohegmail.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | POM Order - denial of reconsideration | No |
| #233844.1 | 2020/02/11 5:31 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "growe@pdaa.org" <growe@pdaa.org> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Info from Call Yesterday | Yes |
| #222485.1 | 2020/02/11 6:38 pm UTC | Alex Urrea<acu@csastrategy.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Meeting of Senators with Casinos in districts | No |
| #4298.1 | 2020/02/11 6:39 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Alex Urrea" <acu@csastrategy.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Meeting of Senators with Casinos in districts | No |
| #146617.1 | 2020/02/12 7:16 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | | skill games ban | No |
| #243703.1 | 2020/02/12 10:02 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "growe@pdaa.org" <growe@pdaa.org> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Info from Call Yesterday | Yes |
| #24976.1 | 2020/02/13 2:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "ehausler@parxcasino.com" <ehausler@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Horseman Issue | No |
| #198446.1 | 2020/02/13 2:59 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "ehausler@parxcasino.com" <ehausler@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Horseman Issue | No |
| #154679.1 | 2020/02/13 3:06 pm UTC | Eric Hausler<EHausler@parxcasino.com> | Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Horseman Issue | No |
| #38503.1 | 2020/02/13 3:14 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | | Fwd: Horseman Issue | No |
| #226478.1 | 2020/02/13 3:29 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Eric Hausler - (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | RE: Horseman Issue | No |

| # | Date/Time | From | To | CC | CC2 | Subject | Flag |
|---|---|---|---|---|---|---|---|
| #187788.1 | 2020/02/13 3:32 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com>, Eric Hausler <EHausler@parxcasino.com>, Bob Green <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | RE: Horseman Issue | No |
| #179053.1 | 2020/02/13 3:32 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Eric Hausler <EHausler@parxcasino.com>, Bob Green <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | RE: Horseman Issue | No |
| #16139.1 | 2020/02/13 3:32 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Thomas C. Bonner" <TBonner@parxcasino.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Eric Hausler" <EHausler@parxcasino.com>, "Bob Green" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Horseman Issue | No |
| #211453.1 | 2020/02/13 3:37 pm UTC | Eric Hausler<EHausler@parxcasino.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | RE: Horseman Issue | No |
| #1267.1 | 2020/02/13 6:56 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Horseman Issue | No |
| #250181.1 | 2020/02/13 7:02 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Horseman Issue | No |
| #228139.1 | 2020/02/13 8:17 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | Bob Green <RGreen@parxcasino.com>, Pete Shelly <pshelly@shelly-lyons.com>, Richard Gmerek <RGmerek@ggrgov.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | Bryan Schroeder <BSchroeder@parxcasino.com> | | FW: AGA/AGEM Fact Sheet on Gray Market Machines | Yes |
| #4547.1 | 2020/02/14 5:08 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com> | | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Horsemen | No |
| #227270.1 | 2020/02/14 9:01 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | | RE: Horsemen | No |
| #198373.1 | 2020/02/14 10:12 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Emailing: QUESTIONS FOR APPROPRIATIONS COMMITTEE HEARINGS - SKILLS GAMES (L0856001xA35AE).DOC X | Yes |
| #162067.1 | 2020/02/17 2:04 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | RE: FYI | No |
| #158741.1 | 2020/02/17 3:05 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Charlie Lyons <clyons@shelly- lyons.com>, Danielle Gross <dgross@shelly-lyons.com>, "Thomas St. Hilaire" <tsthilaire@shelly-lyons.com> | | This week's activities | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #22559.1 | 2020/02/18 2:48 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Bob Green" <RGreen@parxcasino.com>, "Eric Hausler" <EHausler@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Charlie Lyons" <clyons@shelly-lyons.com>, "Danielle Gross" <dgross@shelly-lyons.com>, "Thomas St. Hilaire" <tsthilaire@shelly-lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: This week's activities | No |
| #5131.1 | 2020/02/18 2:48 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: FYI | No |
| #249365.1 | 2020/02/18 4:18 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | DOR/Lottery House Budget Hearing | No |
| #30151.1 | 2020/02/18 4:20 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Eric Hausler" <EHausler@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: DOR/Lottery House Budget Hearing | No |
| #36460.1 | 2020/02/18 4:36 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Eric Hausler" <EHausler@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: DOR/Lottery House Budget Hearing | No |
| #55015.1 | 2020/02/18 5:25 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com>, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com>, "David Rome" <drome@mohegansun.com>, "DRapson" <drapson@mohegansunpocono.com>, "Mike Silberling" <msilberling@mohegangaming.com>, "Peter Roberti (proberti@mohegansun.com)" <proberti@mohegansun.com>, "Ray Pineault - Mohegan Sun (rpineault@mohegangaming.com)" <rpineault@mohegangaming.com>, | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: DOR/House Appropriations – Skill Games Questions | No |

| ID | Date/Time | From | To | CC | | Subject | |
|---|---|---|---|---|---|---|---|
| #149073.1 | 2020/02/18 5:36 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly- lyons.com>, "Kevin J. McKeon" <KJMckeon@hmslegal.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | FW: [External] Sycuan Casino expansion means reaching outside San Diego to grow the market; Will Ohio legalize sports gambling? Bet on it. | No |
| #210584.1 | 2020/02/18 5:37 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> , David Rome <drome@mohegansun.com>, DRapson <drapson@mohegansunpocono.com> , Mike Silberling <msilberling@mohegangaming.com>, "Peter Roberti (proberti@mohegansun.com)" <proberti@mohegansun.com>, "Ray Pineault - Mohegan Sun (rpineault@mohegangaming.com)" <rpineault@mohegangaming.com>, | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: DOR/House Appropriations – Skill Games Questions | No |
| #237970.1 | 2020/02/18 5:40 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | Sean Schafer <sean@schafergovaffairs.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Eric Hausler - (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly- lyons.com> | | RE: DOR/Lottery House Budget Hearing | No |
| #6256.1 | 2020/02/18 5:41 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> , "David Rome" <drome@mohegansun.com>, "DRapson <drapson@mohegansunpocono.com> , "Mike Silberling" <msilberling@mohegangaming.com>, "Peter Roberti (proberti@mohegansun.com)" <proberti@mohegansun.com>, "Ray Pineault - Mohegan Sun (rpineault@mohegangaming.com)" <rpineault@mohegangaming.com>, | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: DOR/House Appropriations – Skill Games Questions | No |

| # | Date | From | To | CC | | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #229806.1 | 2020/02/18 8:29 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Eric Hausler - (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com> | 'Pete Shelly' <pshelly@shelly-lyons.com> | | Senate Appropriations/DOR - Skill Games | No |
| #216260.1 | 2020/02/18 8:31 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com>, David Rome <drome@mohegansun.com>, DRapson <drapson@mohegansunpocono.com>, Mike Silberling <msilberling@mohegangaming.com>, "Peter Roberti (proberti@mohegansun.com)" <proberti@mohegansun.com>, "Ray Pineault - Mohegan Sun (rpineault@mohegangaming.com)" <rpineault@mohegangaming.com>, | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Senate Appropriations/DOR - Skill Games | No |
| #3010.1 | 2020/02/18 9:40 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Eric Hausler - (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com> | "'Pete Shelly'" <pshelly@shelly-lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Senate Appropriations/DOR - Skill Games | No |
| #166904.1 | 2020/02/18 10:03 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Aram Manoukian (am@parxcasino.com)" <am@parxcasino.com>, "Bill Hogwood (bill@trn.com)" <bill@trn.com>, Bob Green <bgreen@parxcasino.com>, Bob Green <bgreen@philadelphiapark.com>, Bryan Bartlett <bbartlett@parxcasino.com>, Bryan Schroeder <BSchroeder@phillypark.net>, "David Budd (DBudd@parxcasino.com)" <DBudd@parxcasino.com>, "Eric Hausler - (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Fran Cleaver (Fbcleaver@parxcasino.com)" <Fbcleaver@parxcasino.com>, J Wilson <jwilson@phillypark.net>, John Dixon <JDixon@parxcasino.com>, "Kevin McKeon (kjmckeon@hmslegal.com)" <kjmckeon@hmslegal.com>, Matt Cullen <MCullen@parxcasino.com>, RHarrison <rharrison@phillypark.net>, "Richard Kendle (rk@rjkassociates.com)" <rk@rjkassociates.com>, Terry Everett <teverett@blankrome.com>, Tom | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Today's Budget Hearings/Skill Games | Yes |

| # | Date | From | To | CC | Subject | Privilege |
|---|------|------|-----|-----|---------|-----------|
| #184661.1 | 2020/02/18 10:06 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "RNorton@cordish.com" <RNorton@cordish.com>, "Joseph.Billhimer@livech.com" <Joseph.Billhimer@livech.com>, "Karen.Cho@livech.com" <Karen.Cho@livech.com>, "Sean.Sullivan@livech.com" <Sean.Sullivan@livech.com>, "rgreen@parxcasino.com" <rgreen@parxcasino.com>, "tbonner@parxcasino.com" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "acarlucci@mohegansunpocono.com" <acarlucci@mohegansunpocono.com>, "drome@mohegansun.com" <drome@mohegansun.com>, "dparfrey@mohegansunpocono.com" <dparfrey@mohegansunpocono.com>, "Joe@cordish.com" <Joe@cordish.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | POM Intervention Pleadings | Yes |
| #239607.1 | 2020/02/19 12:52 am UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Eric Hausler - (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com> | Re: Senate Appropriations/DOR - Skill Games | No |
| #24241.1 | 2020/02/19 1:00 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Eric Hausler - (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com> | Re: Senate Appropriations/DOR - Skill Games | No |
| #274972.1 | 2020/02/19 4:40 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Chuck Bunnell <cbunnell@moheganmail.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com>, "David Parfrey - Mohegan Sun (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com>, "'Rome, David'" <drome@mohegangaming.com>, "rpineault@mohegangaming.com" <rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com> | Contribution to industry PR effort opposing expansion/skill games | Yes |
| #210634.1 | 2020/02/19 9:06 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | FW: POM PARX statement | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #248543.1 | 2020/02/19 9:21 pm UTC | Alexa Tamosaitis<Atamosaitis@ggrgov.com> | 'Joseph Uliana' <juliana@jmuliana.com>, "'kinga@ballardspahr.com'" <kinga@ballardspahr.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Crawford, Steven" <scrawford@wojdak.com>, 'Dan Hayward' <Dan@nsallc.com>, 'Tony Crisci' <tonycrisci@crisciassociates.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "'jmiller@thebravogroup.com'" <jmiller@thebravogroup.com>, "'Richard G. Russell'" <rrussell@statestreetpa.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, "'Archibald, Robert C.'" <RCA@stevenslee.com>, Drew Lyons | | Meeting with Casino Lobbyists re: skill games | Yes |
| #224898.1 | 2020/02/20 1:28 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | FW: [External] Gaming Device Co. Sues Eckert Seamans Over Parx Casino Representation | No |
| #162086.1 | 2020/02/20 2:17 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | FW: statement | No |
| #45764.1 | 2020/02/20 2:25 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: statement | No |
| #204961.1 | 2020/02/20 2:26 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] Re: statement | No |
| #6959.1 | 2020/02/20 2:28 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: [External] Re: statement | No |
| #149084.1 | 2020/02/20 3:08 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] Re: statement | No |
| #61711.1 | 2020/02/20 3:59 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: [External] Re: statement | No |
| #35809.1 | 2020/02/20 4:07 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: [External] Re: statement | No |
| #236310.1 | 2020/02/20 12:41 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] Re: statement | No |
| #63517.1 | 2020/02/20 12:46 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | A Gmerek <dgmerek@ggrgov.com> | Re: [External] Re: statement | No |
| #151499.1 | 2020/02/20 3:20 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | FW: PGCB Gaming Clips – February 20, 2020 | No |

| # | Date | From | To | CC | Subject | Priv |
|---|---|---|---|---|---|---|
| #187009.1 | 2020/02/20 4:58 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Aram Manoukian (am@parxcasino.com)" <am@parxcasino.com>, "Bill Hogwood (bill@trn.com)" <bill@trn.com>, Bob Green <bgreen@parxcasino.com>, Bob Green <bgreen@philadelphiapark.com>, Bryan Bartlett <bbartlett@parxcasino.com>, Bryan Schroeder <BSchroeder@phillypark.net>, "David Budd (DBudd@parxcasino.com)" <DBudd@parxcasino.com>, "Eric Hausler - (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Fran Cleaver (Fbcleaver@parxcasino.com)" <Fbcleaver@parxcasino.com>, J Wilson <jwilson@phillypark.net>, John Dixon <JDixon@parxcasino.com>, "Kevin McKeon (kjmckeon@hmslegal.com)" <kjmckeon@hmslegal.com>, Matt Cullen <MCullen@parxcasino.com>, RHarrison <rharrison@phillypark.net>, "Richard Kendle (rk@rjkassociates.com)" <rk@rjkassociates.com>, Terry Everett <teverett@blankrome.com>, Tom | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | House Appropriations Budget Hearing/PA State Police – Skill Games | No |
| #232249.1 | 2020/02/20 4:59 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com>, David Rome <drome@mohegansun.com>, DRapson <drapson@mohegansunpocono.com>, Mike Silberling <msilberling@mohegangaming.com>, "Peter Roberti (proberti@mohegansun.com)" <proberti@mohegansun.com>, "Ray Pineault - Mohegan Sun (rpineault@mohegangaming.com)" <rpineault@mohegangaming.com>, | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | House Appropriations Budget Hearing/PA State Police – Skill Games | No |
| #177488.1 | 2020/02/20 9:08 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Kevin J. McKeon" <KJMckeon@hmslegal.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | FW: PGCB's Apps to Intervene POM of PA v. DOR, City of Phila; 418 MD 2018 and POM of PA v. PSP, Liq Control Enforcement; 503 MD 2018 | Yes |
| #228107.1 | 2020/02/20 9:10 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Kevin J. McKeon" <KJMckeon@hmslegal.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | RE: PGCB's Apps to Intervene POM of PA v. DOR, City of Phila; 418 MD 2018 and POM of PA v. PSP, Liq Control Enforcement; 503 MD 2018 | No |

| | | From | To | CC | | Subject | Privileged |
|---|---|---|---|---|---|---|---|
| #236279.1 | 2020/02/20 9:11 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Eric Hausler" <EHausler@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Kevin J. McKeon" <KJMckeon@hmslegal.com>, Pete Shelly <pshelly@shelly- lyons.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | FW: PGCB's Apps to Intervene POM of PA v. DOR, City of Phila; 418 MD 2018 and POM of PA v. PSP, Liq Control Enforcement; 503 MD 2018 | Yes |
| #241256.1 | 2020/02/20 9:13 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Chuck Bunnell <cbunnell@moheganmail.com>, "rpineault@mohegangaming.com" <rpineault@mohegangaming.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "David Parfrey - Mohegan Sun (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> , "'Rome, David'" <drome@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | FW: PGCB's Apps to Intervene POM of PA v. DOR, City of Phila; 418 MD 2018 and POM of PA v. PSP, Liq Control Enforcement; 503 MD 2018 | Yes |
| #172634.1 | 2020/02/20 9:15 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Kevin J. McKeon" <KJMckeon@hmslegal.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Downey, William J." <WDowney@BHFS.Com>, "Magazzu, Michael" <michael.magazzu@windcreek.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com> | | FW: PGCB's Apps to Intervene POM of PA v. DOR, City of Phila; 418 MD 2018 and POM of PA v. PSP, Liq Control Enforcement; 503 MD 2018 | Yes |
| #27169.1 | 2020/02/20 9:16 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Kevin J. McKeon" <KJMckeon@hmslegal.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | RE: PGCB's Apps to Intervene POM of PA v. DOR, City of Phila; 418 MD 2018 and POM of PA v. PSP, Liq Control Enforcement; 503 MD 2018 | No |
| #266332.1 | 2020/02/20 9:40 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | FW: PGCB's Apps to Intervene POM of PA v. DOR, City of Phila; 418 MD 2018 and POM of PA v. PSP, Liq Control Enforcement; 503 MD 2018 | Yes |
| #225791.1 | 2020/02/20 9:46 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | RE: PGCB's Apps to Intervene POM of PA v. DOR, City of Phila; 418 MD 2018 and POM of PA v. PSP, Liq Control Enforcement; 503 MD 2018 | No |
| #962.1 | 2020/02/20 9:56 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | RE: PGCB's Apps to Intervene POM of PA v. DOR, City of Phila; 418 MD 2018 and POM of PA v. PSP, Liq Control Enforcement; 503 MD 2018 | No |
| #211433.1 | 2020/02/20 10:14 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly- lyons.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | | Quotes | Yes |
| #46199.1 | 2020/02/20 10:15 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | | RE: Quotes | No |
| #264782.1 | 2020/02/20 10:31 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, Tom Bonner <tbonner@phillypark.net>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | Charlie Lyons <clyons@shelly- lyons.com>, Faith Curran <fcurran@shelly-lyons.com>, Danielle Gross <dgross@shelly- lyons.com> | | pasted below w/ new headline and minor edits. | No |

| ID | Date/Time | From | To | CC | | Subject | |
|---|---|---|---|---|---|---|---|
| #246116.1 | 2020/02/20 10:32 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | Charlie Lyons <clyons@shelly- lyons.com>, Faith Curran <fcurran@shelly-lyons.com>, Danielle Gross <dgross@shelly- lyons.com> | | RE: pasted below w/ new headline and minor edits. | No |
| #29383.1 | 2020/02/20 10:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, "Pete Shelly" <pshelly@shelly-lyons.com>, "Bob Green" <RGreen@parxcasino.com>, "Eric Hausler" <EHausler@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Charlie Lyons" <clyons@shelly- lyons.com>, "Faith Curran" <fcurran@shelly-lyons.com>, "Danielle Gross" <dgross@shelly- lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: pasted below w/ new headline and minor edits. | No |
| #156302.1 | 2020/02/21 4:09 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, Pete Shelly <pshelly@shelly- lyons.com>, Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com> | Charlie Lyons <clyons@shelly- lyons.com>, Faith Curran <fcurran@shelly-lyons.com>, Danielle Gross <dgross@shelly- lyons.com> | | RE: pasted below w/ new headline and minor edits. | No |
| #240369.1 | 2020/02/21 11:31 am UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | pennlive letter: 'Illegal Gambling' overlay pushed the boundaries of liberal ballyhoo | No |
| #257509.1 | 2020/02/21 12:07 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] pennlive letter: 'Illegal Gambling' overlay pushed the boundaries of liberal ballyhoo | No |
| #175.1 | 2020/02/21 12:10 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | | Re: [External] pennlive letter: 'Illegal Gambling' overlay pushed the boundaries of liberal ballyhoo | No |
| #159618.1 | 2020/02/21 12:24 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Re: Charlie's article... | No |
| #254257.1 | 2020/02/21 12:25 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | | RE: [External] Re: Charlie's article... | No |
| #185471.1 | 2020/02/21 3:32 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, Pete Shelly <pshelly@shelly-lyons.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | Article of Interest | No |
| #224120.1 | 2020/02/21 4:09 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | | FW: POM of Pennsylvania skills games | No |
| #985.1 | 2020/02/21 4:18 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | RE: POM of Pennsylvania skills games | No |
| #158747.1 | 2020/02/21 8:08 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Emailing: CURRENT SKILLS GAME LITIGATION IN COMMONWEALTH COURT (L0859352xA35AE).DOC X | Yes |
| #271084.1 | 2020/02/21 9:26 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | | RE: [External] RE: POM of Pennsylvania skills games | No |
| #271096.1 | 2020/02/21 9:33 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "growe@pdaa.org" <growe@pdaa.org> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Information of Interest | Yes |
| #7717.1 | 2020/02/21 9:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Emailing: CURRENT SKILLS GAME LITIGATION IN COMMONWEALTH COURT (L0859352xA35AE).DOC X | No |
| #24554.1 | 2020/02/21 9:36 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: [External] RE: POM of Pennsylvania skills games | No |
| #241247.1 | 2020/02/21 9:53 pm UTC | Greg Rowe <GRowe@pdaa.org> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: Information of Interest | No |

| ID | Date/Time | From | To | CC | CC2 | Subject | Priv. |
|---|---|---|---|---|---|---|---|
| #191917.1 | 2020/02/21 9:59 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] RE: POM of Pennsylvania skills games | No |
| #154740.1 | 2020/02/21 10:00 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] RE: Information of Interest | No |
| #1550.1 | 2020/02/21 10:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] RE: Information of Interest | No |
| #8763.1 | 2020/02/21 10:06 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] RE: POM of Pennsylvania skills games | No |
| #60415.1 | 2020/02/21 10:06 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Greg Rowe" <GRowe@pdaa.org> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Information of Interest | No |
| #229813.1 | 2020/02/21 10:19 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] RE: POM of Pennsylvania skills games | No |
| #34411.1 | 2020/02/21 10:19 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] RE: POM of Pennsylvania skills games | No |
| #273445.1 | 2020/02/21 10:29 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] FW: Meeting Request | No |
| #15133.1 | 2020/02/21 10:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: [External] FW: Meeting Request | No |
| #224938.1 | 2020/02/21 10:32 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] FW: Meeting Request | No |
| #147400.1 | 2020/02/23 12:28 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, Tom Bonner <tbonner@phillypark.net>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | Danielle Gross <dgross@shelly-lyons.com>, Charlie Lyons <clyons@shelly-lyons.com>, "Thomas St. Hilaire" <tsthilaire@shelly-lyons.com> | | FW: https://triblive.com/opini on/rev-sandra-strauss-lawmakers-should-clamp down-on-illegal-gambling/ d | No |
| #54311.1 | 2020/02/23 12:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Bob Green" <RGreen@parxcasino.com>, "Eric Hausler" <EHausler@parxcasino.com>, "Tom Bonner" <tbonner@phillypark.net>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Danielle Gross" <dgross@shelly-lyons.com>, "Charlie Lyons" <clyons@shelly-lyons.com>, "Thomas St. Hilaire" <tsthilaire@shelly-lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> Redacted | Re: https://triblive.com/opini on/rev-sandra-strauss-lawmakers-should-clamp down-on-illegal-gambling/ | No |
| #52587.1 | 2020/02/23 3:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: [External] Re: Charlie's article... | No |
| #268750.1 | 2020/02/24 2:39 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Re: Charlie's article... | No |
| #194371.1 | 2020/02/24 2:41 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | | FW: [External] Re: Pretty good coverage of lottery hearing | No |
| #7117.1 | 2020/02/24 2:56 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Re: Pretty good coverage of lottery hearing | No |
| #38091.1 | 2020/02/24 2:56 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Re: Charlie's article... | No |
| #159551.1 | 2020/02/24 3:13 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Re: Pretty good coverage of lottery hearing | No |
| #145133.1 | 2020/02/24 3:14 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Re: Charlie's article... | No |
| #10307.1 | 2020/02/24 4:13 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Re: Pretty good coverage of lottery hearing | No |
| #175823.1 | 2020/02/24 2:50 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Updated Skills Game Litigation Summary | Yes |
| #224148.1 | 2020/02/24 5:50 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | Denise Gmerek <DGmerek@ggrgov.com> | | RE: Sean | No |
| #13049.1 | 2020/02/24 5:52 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Denise Gmerek" <DGmerek@ggrgov.com> | | Re: Sean | No |

| # | Date/Time | From | To | CC | CC2 | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #52574.1 | 2020/02/24 6:49 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com> | A Gmerek <dgmerek@ggrgov.com> | | Va | No |
| #269524.1 | 2020/02/24 6:51 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Va | No |
| #5480.1 | 2020/02/24 6:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Va | No |
| #187820.1 | 2020/02/24 10:18 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Mark Stewart <MStewart@eckertseamans.com> | | | Gaming control board calls POM 'skills' games 'illegal slot machines' \| Times Leader | No |
| #198367.1 | 2020/02/25 5:11 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly-lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Gaming control board calls POM 'skills' games 'illegal slot machines' \| Times Leader | No |
| #194316.1 | 2020/02/25 9:02 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "'ehausler@parxcasino.com'" <ehausler@parxcasino.com>, John Dixon <JDixon@parxcasino.com> | "Kevin J. McKeon" <KJMckeon@hmslegal.com> | | RE: Motion to Intervene | No |
| #194345.1 | 2020/02/26 3:40 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: PLCB House Appropriations Hearing – Skill Games | No |
| #2312.1 | 2020/02/26 1:01 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | Fwd: (Martin Communications) Illegal Gambling Spot - Full Draft | No |
| #271120.1 | 2020/02/26 5:24 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Updated Skills Game Litigation Summary | Yes |
| #191851.1 | 2020/02/26 7:50 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "'ehausler@parxcasino.com'" <ehausler@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, John Dixon <JDixon@parxcasino.com> | "Kevin J. McKeon" <KJMckeon@hmslegal.com>, Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com>, "Kevin M. Skjoldal" <KSkjoldal@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | Commonwealth Court order on intervention | Yes |
| #258303.1 | 2020/02/26 8:54 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | FW: Skill Game robbery | No |
| #36500.1 | 2020/02/26 10:02 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Skill Game robbery | No |
| #246896.1 | 2020/02/26 10:24 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Skill Game robbery | No |
| #256647.1 | 2020/02/26 10:58 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Updated Skills Game Litigation Summary | Yes |
| #13053.1 | 2020/02/26 11:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Skill Game robbery | No |
| #32243.1 | 2020/02/26 11:24 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Updated Skills Game Litigation Summary | Yes |
| #230645.1 | 2020/02/27 2:42 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Updated Skills Game Litigation Summary | No |
| #224897.1 | 2020/02/27 2:50 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | | RE: Updated Skills Game Litigation Summary | No |
| #202444.1 | 2020/02/27 3:51 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | | RE: Updated Skills Game Litigation Summary | Yes |
| #25657.1 | 2020/02/27 3:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Updated Skills Game Litigation Summary | Yes |
| #271168.1 | 2020/02/28 3:19 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | "Tara A. Burns" <tburns@eckertseamans.com> | | FW: Virginia Proposed Legislation Prohibiting Skill Games | Yes |

| ID | Date/Time | From | To | CC | CC2 | Subject | Y/N |
|---|---|---|---|---|---|---|---|
| #219349.1 | 2020/02/28 5:13 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "p@shellycommunications.onmicrosoft.com" <p@shellycommunications.onmicroso ft.com> | Produced | | Fwd: State Police Seizes Dozens of Purported 'Skill-Based,' Other Illegal Gambling Devices Statewide | No |
| #183852.1 | 2020/02/28 7:50 pm UTC | "Tara A. Burns" <tburns@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | | | RE: Virginia Proposed Legislation Prohibiting Skill Games | Yes |
| #4531.1 | 2020/02/29 1:00 pm UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "Tara A. Burns" <tburns@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | Re: Virginia Proposed Legislation Prohibiting Skill Games | Yes |
| #42312.1 | 2020/02/29 1:05 pm UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "Tara A. Burns" <tburns@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | Re: Virginia Proposed Legislation Prohibiting Skill Games | Yes |
| #36422.1 | 2020/02/29 1:30 pm UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | | Re: FYI Ryan called | No |
| #257481.1 | 2020/02/29 3:19 pm UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Tara A. Burns" <tburns@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | | RE: Virginia Proposed Legislation Prohibiting Skill Games | No |
| #219312.1 | 2020/02/29 3:28 pm UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Tara A. Burns" <tburns@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | | RE: Virginia Proposed Legislation Prohibiting Skill Games | No |
| #183867.1 | 2020/02/29 3:38 pm UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | RE: FYI Ryan called | No |
| #6954.1 | 2020/02/29 4:48 pm UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: FYI Ryan called | No |
| #14484.1 | 2020/02/29 4:54 pm UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Tara A. Burns" <tburns@eckertseamans.com>, "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | Re: Virginia Proposed Legislation Prohibiting Skill Games | No |
| #43676.1 | 2020/02/29 4:55 pm UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com>, "Tara A. Burns" <tburns@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: Virginia Proposed Legislation Prohibiting Skill Games | Yes |
| #7169.1 | 2020/02/29 7:54 pm UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | Fwd: Virginia Proposed Legislation Prohibiting Skill Games | Yes |
| #29836.1 | 2020/02/29 7:55 pm UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | Re: Virginia Proposed Legislation Prohibiting Skill Games | Yes |
| #56680.1 | 2020/02/29 9:08 pm UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Virginia Proposed Legislation Prohibiting Skill Games | Yes |
| #236275.1 | 2020/03/02 1:21 am UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | | RE: Virginia Proposed Legislation Prohibiting Skill Games | No |
| #180672.1 | 2020/03/02 1:22 am UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | | FW: Virginia Proposed Legislation Prohibiting Skill Games | Yes |
| #171844.1 | 2020/03/02 1:22 am UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | | RE: Virginia Proposed Legislation Prohibiting Skill Games | No |
| #166038.1 | 2020/03/02 1:24 am UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | | RE: Virginia Proposed Legislation Prohibiting Skill Games | No |
| #213882.1 | 2020/03/02 1:25 am UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | | RE: Virginia Proposed Legislation Prohibiting Skill Games | No |
| #32946.1 | 3/2/2020 1:25 am UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | Re: Virginia Proposed Legislation Prohibiting Skill Games | |
| #50251.1 | 2020/03/02 1:25 am UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | Re: Virginia Proposed Legislation Prohibiting Skill Games | No |

| Doc ID | Date/Time | From | To | CC | CC | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #30843.1 | 2020/03/02 1:26 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | Re: Virginia Proposed Legislation Prohibiting Skill Games | No |
| #159536.1 | 2020/03/02 1:27 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Virginia Proposed Legislation Prohibiting Skill Games | No |
| #36103.1 | 2020/03/02 1:30 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Virginia Proposed Legislation Prohibiting Skill Games | No |
| #248575.1 | 2020/03/02 1:45 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Virginia Proposed Legislation Prohibiting Skill Games | No |
| #65353.1 | 2020/03/02 3:24 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Virginia Proposed Legislation Prohibiting Skill Games | No |
| #150648.1 | 2020/03/02 4:55 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | | RE: Updated Skills Game Litigation Summary | No |
| #233876.1 | 2020/03/02 7:33 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Sunday Scranton Times - finally - runs Council of Churches op-ed. | No |
| #62127.1 | 2020/03/02 7:36 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Sunday Scranton Times - finally - runs Council of Churches op-ed. | No |
| #182278.1 | 2020/03/02 7:51 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Updated Skills Game Litigation Summary | No |
| #3558.1 | 2020/03/02 7:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Updated Skills Game Litigation Summary | No |
| #213833.1 | 2020/03/02 7:57 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Updated Skills Game Litigation Summary | Yes |
| #53291.1 | 2020/03/02 7:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Updated Skills Game Litigation Summary | Yes |
| #187043.1 | 2020/03/02 9:15 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Skill Games Legislative Reception and PARX Dinner | Yes |
| #210631.1 | 2020/03/03 3:04 pm UTC | "Mekilo, Mark"<Mark.Mekilo@pasenate.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: 2.27.2020 Legal Update | No |
| #179845.1 | 2020/03/03 3:19 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Mark Stewart <MStewart@eckertseamans.com> | | | Fwd: Games of Skill - Response | Yes |
| #16488.1 | 2020/03/03 4:36 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | | FW: 2.27.2020 Legal Update | No |
| #14450.1 | 2020/03/03 4:37 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | | FW: 2.27.2020 Legal Update | No |
| #194356.1 | 2020/03/03 4:57 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | | Pro skill games radio ad | No |
| #195215.1 | 2020/03/03 4:58 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | FW: Games of Skill - Response | Yes |
| #394.1 | 2020/03/03 5:38 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly-lyons.com> | | | RE: you should have it in an email.... | No |

| ID | Date | From | To | Cc | Cc2 | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #203399.1 | 2020/03/03 6:11 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly- lyons.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: you should have it in an email…. | No |
| #1608.1 | 2020/03/03 6:51 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com> | | Running a bill | No |
| #2784.1 | 2020/03/03 7:06 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "Mark Stewart" <mstewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Running a bill | No |
| #250180.1 | 2020/03/03 10:37 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | Skills Game Litigation Summary #2 | Yes |
| #173490.1 | 2020/03/03 10:41 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | FW: Windfall Amusements 001, LLC, 1895 New Holland Road, Kenhorst, PA 19607 | Yes |
| #4780.1 | 2020/03/03 10:45 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Windfall Amusements 001, LLC, 1895 New Holland Road, Kenhorst, PA 19607 | Yes |
| #30559.1 | 2020/03/03 10:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Skills Game Litigation Summary #2 | Yes |
| #34376.1 | 2020/03/03 10:48 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | | Re: [External] PGCB Gaming Clips – March 2, 2020 | No |
| #52286.1 | 2020/03/03 10:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Skills Game Litigation Summary #2 | No |
| #258325.1 | 2020/03/03 11:46 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, "Richard Gmerek" <RGmerek@ggrgov.com> | | | RE: Skills Game Litigation Summary #2 | No |
| #161996.1 | 2020/03/03 11:46 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | RE: [External] PGCB Gaming Clips – March 2, 2020 | No |
| #54617.1 | 2020/03/04 12:20 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | | Re: [External] PGCB Gaming Clips – March 2, 2020 | No |
| #267056.1 | 2020/03/04 3:34 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: [External] PGCB Gaming Clips – March 2, 2020 | No |
| #1971.1 | 2020/03/04 3:37 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] PGCB Gaming Clips – March 2, 2020 | No |
| #250922.1 | 2020/03/04 5:23 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | RE: Windfall Amusements 001, LLC, 1895 New Holland Road, Kenhorst, PA 19607 | No |
| #219309.1 | 2020/03/04 5:26 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | | | FW: Windfall Amusements 001, LLC, 1895 New Holland Road, Kenhorst, PA 19607 | No |
| #245261.1 | 2020/03/04 5:50 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, "Richard Gmerek" <RGmerek@ggrgov.com> | | | RE: Skills Game Litigation Summary #2 | Yes |
| #8514.1 | 2020/03/04 12:35 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Windfall Amusements 001, LLC, 1895 New Holland Road, Kenhorst, PA 19607 | No |
| #213834.1 | 2020/03/04 1:42 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Pace O Matic Media Buy info | No |
| #178274.1 | 2020/03/04 2:08 pm UTC | Jake Smeltz<Jsmeltz@pahousegop.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: 2.27.2020 Legal Update | No |
| #263134.1 | 2020/03/04 2:43 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | PA vs. VA | Yes |
| #175087.1 | 2020/03/04 2:53 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Windfall Amusements 001, LLC, 1895 New Holland Road, Kenhorst, PA 19607 | No |
| #17202.1 | 2020/03/04 3:13 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Windfall Amusements 001, LLC, 1895 New Holland Road, Kenhorst, PA 19607 | No |

| ID | Date/Time | From | To | CC | BCC | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #10474.1 | 2020/03/04 3:22 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Jake Smeltz" <Jsmeltz@pahousegop.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: 2.27.2020 Legal Update | No |
| #7663.1 | 2020/03/04 3:29 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Pace O Matic Media Buy info | No |
| #19110.1 | 2020/03/04 3:29 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Skills Game Litigation Summary #2 | No |
| #274969.1 | 2020/03/04 3:30 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | | RE: Skills Game Litigation Summary #2 | Yes |
| #187859.1 | 2020/03/04 3:40 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | | RE: Skills Game Litigation Summary #2 | No |
| #151504.1 | 2020/03/04 3:41 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Skills Game Litigation Summary #2 | No |
| #3968.1 | 2020/03/04 3:44 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Skills Game Litigation Summary #2 | No |
| #269503.1 | 2020/03/04 3:58 pm UTC | Kevin McKeon<KJMckeon@hmslegal.com> | Richard Gmerek <RGmerek@ggrgov.com>, Mark Stewart <MStewart@eckertseamans.com> | | | Fwd: Comcast Business voicemail from 6127200628 | Yes |
| #51910.1 | 2020/03/04 4:02 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Kevin McKeon" <KJMckeon@hmslegal.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Comcast Business voicemail from 6127200628 | Yes |
| #271962.1 | 2020/03/04 5:23 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Kevin McKeon <KJMckeon@hmslegal.com>, Richard Gmerek <RGmerek@ggrgov.com> | Redacted | | RE: Comcast Business voicemail from 6127200628 | No |
| #233034.1 | 2020/03/04 5:24 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Kevin McKeon <KJMckeon@hmslegal.com> | Redacted | | RE: Comcast Business voicemail from 6127200628 | No |
| #63129.1 | 2020/03/04 9:39 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Bob Green" <RGreen@parxcasino.com>, "Eric Hausler" <EHausler@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Meeting w/ the Governor's Office | No |
| #227300.1 | 2020/03/04 9:47 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Meeting w/ the Governor's Office | No |
| #27203.1 | 2020/03/04 9:48 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Bob Green" <RGreen@parxcasino.com>, "Eric Hausler" <EHausler@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Meeting w/ the Governor's Office | No |
| #59013.1 | 2020/03/04 9:52 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: Meeting w/ the Governor's Office | No |
| #250144.1 | 2020/03/04 10:08 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Meeting w/ the Governor's Office | No |
| #7088.1 | 2020/03/04 10:51 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green" <RGreen@parxcasino.com>, "Eric Hausler" <EHausler@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | | Re: Meeting w/ the Governor's Office | No |
| #243670.1 | 2020/03/04 11:05 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Sean Schafer <sean@schafergovaffairs.com>, Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | | RE: Meeting w/ the Governor's Office | No |

| # | Date/Time | From | To | Cc | Cc2 | Subject | Attach |
|---|---|---|---|---|---|---|---|
| #9049.1 | 2020/03/04 11:30 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Tom Bonner <TBonner@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com> | Pete Shelly <pshelly@shelly- lyons.com>, Mark Stewart <mstewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | FYI | No |
| #4458.1 | 2020/03/04 11:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green" <RGreen@parxcasino.com>, "Eric Hausler" <EHausler@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | | Re: Meeting w/ the Governor's Office | No |
| #273474.1 | 2020/03/05 3:33 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Charlie Lyons <clyons@shelly- lyons.com> | | FW: PAIG email | No |
| #796.1 | 2020/03/05 5:14 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Charlie Lyons" <clyons@shelly- lyons.com> | | RE: PAIG email | No |
| #197624.1 | 2020/03/05 5:24 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | Charlie Lyons <clyons@shelly- lyons.com> | | RE: PAIG email | No |
| #42349.1 | 2020/03/05 5:27 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | "Charlie Lyons" <clyons@shelly- lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: PAIG email | No |
| #49853.1 | 2020/03/05 5:36 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Charlie Lyons" <clyons@shelly- lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: PAIG email | No |
| #187062.1 | 2020/03/05 5:37 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | Charlie Lyons <clyons@shelly- lyons.com> | | RE: PAIG email | No |
| #230580.1 | 2020/03/05 6:11 pm UTC | Alex Urrea<acu@csastrategy.com> | Don Smith <don@crisciassociates.com> | Joseph Uliana <juliana@jmuliana.com>, "kinga@ballardspahr.com" <kinga@ballardspahr.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, "Sean Schafer" <sean@schafergovaffairs.com>, Dan Hayward <dan@nsallc.com>, "Tony Crisci" <tonycrisci@crisciassociates.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, "Archibald, Robert C." <RCA@stevenslee.com>, "tom@bigleyandblikle.com" | | Re: Reminder: Casino Lobbyist Meeting Tomorrow | Yes |

| #272696.1 | 2020/03/05 6:58 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | Alex Urrea <acu@csastrategy.com>, Don Smith <don@crisciassociates.com> | Joseph Uliana <juliana@jmuliana.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, "Dan Hayward" <dan@nsallc.com>, Tony Crisci <tonycrisci@crisciassociates.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, "Archibald, Robert C." <RCA@stevenslee.com>, "tom@bigleyandblikle.com" <tom@bigleyandblikle.com>, "Elizabeth Wester (CDI)" | | RE: Reminder: Casino Lobbyist Meeting Tomorrow | Yes |
| #2485.1 | 2020/03/05 7:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Alex Urrea" <acu@csastrategy.com>, "Don Smith" <don@crisciassociates.com> | "Joseph Uliana" <juliana@jmuliana.com>, "kinga@ballardspahr.com" <kinga@ballardspahr.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Dan Hayward" <dan@nsallc.com>, "Tony Crisci" <tonycrisci@crisciassociates.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, "Steve Kuntzelman" <skuntzelman@jmuliana.com>, "Archibald, Robert C." <RCA@stevenslee.com>, "tom@bigleyandblikle.com" | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Reminder: Casino Lobbyist Meeting Tomorrow | No |

| # | Date | From | To | Cc | Subject | |
|---|------|------|-----|-----|---------|---|
| #180614.1 | 2020/03/05 7:49 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | Alex Urrea <acu@csastrategy.com>, Don Smith <don@crisciassociates.com>, 'Joseph Uliana' <juliana@jmuliana.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly-lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, "Dan Hayward" <dan@nsallc.com>, Tony Crisci <tonycrisci@crisciassociates.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "'Richard G. Russell'" <rrussell@statestreetpa.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, "'Archibald, Robert C.'" <RCA@stevenslee.com>, "tom@bigleyandblikle.com" <tom@bigleyandblikle.com>, | | RE: Reminder: Casino Lobbyist Meeting Tomorrow | Yes |
| #160422.1 | 2020/03/06 3:11 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Carl Sottosanti (Carl.Sottosanti@pngaming.com)'" <Carl.Sottosanti@pngaming.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'HughesNL@Caesars.com'" <HughesNL@Caesars.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, 'David Zerfing' <David.Zerfing@vfcasino.com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tony Carlucci (acarlucci@mohegansunpocono.com)'" | Adam Shienvold <AShienvold@eckertseamans.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Casey Coyle <ccoyle@eckertseamans.com> | iLottery litigation -- Update on settlement and trial | No |
| #258314.1 | 2020/03/06 5:42 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Eric Hausler - (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com> | | Yesterday's Lobbyist Meeting | No |
| #247752.1 | 2020/03/06 6:25 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly-lyons.com> | | PA Skill Lobby Day Invite | Yes |
| #12091.1 | 2020/03/06 8:17 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly-lyons.com> | Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com> | Poms | No |

| # | Date | From | To | CC | CC2 | Subject | Priv |
|---|------|------|-----|-----|-----|---------|------|
| #7615.1 | 2020/03/08 1:47 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com> | | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Fwd: PA Skill Ad | Yes |
| #212210.1 | 2020/03/09 4:11 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | | RE: [Test] New Unlicensed, Unregulated, Unsupervised Gambling Hall | No |
| #63071.1 | 2020/03/09 5:22 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: [Test] New Unlicensed, Unregulated, Unsupervised Gambling Hall | No |
| #230610.1 | 2020/03/09 7:33 pm UTC | "Tara A. Burns"<tburns@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | FW: Games of Skill Legislation | Yes |
| #148202.1 | 2020/03/09 8:25 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Tara A. Burns" <tburns@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Games of Skill Legislation | No |
| #33644.1 | 2020/03/09 10:50 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Games of Skill Legislation | No |
| #187836.1 | 2020/03/09 10:58 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Games of Skill Legislation | No |
| #65381.1 | 2020/03/09 11:00 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Games of Skill Legislation | No |
| #19511.1 | 2020/03/10 12:15 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com> | | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Fwd: Another PA Skill Ad on Facebook | Yes |
| #239618.1 | 2020/03/10 2:37 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Tara A. Burns" <tburns@eckertseamans.com> | | FW: Virginia language re ban on skill games | Yes |
| #220144.1 | 2020/03/12 2:27 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Call | No |
| #10729.1 | 2020/03/12 3:24 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | Re: [External] Call | No |
| #155492.1 | 2020/03/12 3:27 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Bob Green <RGreen@parxcasino.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Redacted | FW: Pete LTE in Erie paper | No |
| #31941.1 | 2020/03/12 4:19 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Call | No |
| #231415.1 | 2020/03/12 4:19 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Call | No |
| #154656.1 | 2020/03/12 4:20 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Call | No |
| #63603.1 | 2020/03/12 4:33 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Call | No |
| #9782.1 | 2020/03/12 4:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Call | No |
| #52635.1 | 2020/03/12 4:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Call | No |
| #45341.1 | 2020/03/12 4:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Denise Gmerek" <DGmerek@ggrgov.com> | | Re: [External] Call | No |

| ID | Date/Time | From | To | CC | CC | Subject | Flag |
|---|---|---|---|---|---|---|---|
| #239587.1 | 2020/03/12 8:40 pm UTC | "tom@bigleyandblikle.com"<tom@bigleyandblikle.com> | "'Joseph Uliana'" <juliana@jmuliana.com>, <kinga@ballardspahr.com>, "'Mark Stewart'" <mstewart@eckertseamans.com>, "'Pete Shelly'" <pshelly@shelly- lyons.com>, "'Sean Schafer'" <sean@schafergovaffairs.com>, "'Crawford, Steven'" <scrawford@wojdak.com>, "'Dan Hayward'" <Dan@nsallc.com>, "'Tony Crisci'" <tonycrisci@crisciassociates.com>, "'Dennis M. Walsh'" <walsh@thebravogroup.com>, "'Dick Hayden'" <rhayden@saul.com>, <jmiller@thebravogroup.com>, "'Richard G. Russell'" <rrussell@statestreetpa.com>, "'Steve Kuntzelman'" <skuntzelman@jmuliana.com>, "'Archibald, Robert C.'" <RCA@stevenslee.com>, "'Drew Lyons'" <dlyons@malady- wooten.com>, <tom@bigleyandblikle.com>, "'Don Smith'" <don@crisciassociates.com>, <RGmerek@ggrgov.com> | "donsmith@crisciassociates.com" <donsmith@crisciassociates.com > | | Canceled: Meeting with Frank Dermody Regarding Skill Games | Yes |
| #212182.1 | 2020/03/13 2:56 pm UTC | Danielle Gross <dgross@shelly- lyons.com> | "rgmerek@ggrgov.com" <rgmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | FW: Ruling re: different brand of skill games | No |
| #3252.1 | 2020/03/13 3:13 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: Pa. court refuses to overturn seizure of gaming machines, cash from social club | No |
| #174217.1 | 2020/03/13 3:56 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Pete Shelly <pshelly@shelly-lyons.com> | | RE: Pa. court refuses to overturn seizure of gaming machines, cash from social club | No |
| #48785.1 | 2020/03/13 4:01 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Pa. court refuses to overturn seizure of gaming machines, cash from social club | No |
| #187078.1 | 2020/03/13 4:07 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Pete Shelly <pshelly@shelly-lyons.com> | | RE: Pa. court refuses to overturn seizure of gaming machines, cash from social club | No |
| #18863.1 | 2020/03/13 4:09 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | | Re: Pa. court refuses to overturn seizure of gaming machines, cash from social club | No |
| #243654.1 | 2020/03/13 4:12 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Pete Shelly <pshelly@shelly-lyons.com> | | RE: Pa. court refuses to overturn seizure of gaming machines, cash from social club | No |
| #5585.1 | 2020/03/13 4:13 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Pa. court refuses to overturn seizure of gaming machines, cash from social club | No |
| #237968.1 | 2020/03/13 4:50 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Yesterday | No |
| #54672.1 | 2020/03/13 5:01 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Yesterday | No |
| #260745.1 | 2020/03/13 5:10 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | | FW: Emailing: MEMORANDUM - SKILLS GAME LEGISLATION STRATEGIES (L0862584-2xA35AE).DOCX | Yes |
| #219346.1 | 2020/03/13 5:15 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Pa. court refuses to overturn seizure of gaming machines, cash from social club | No |
| #33667.1 | 2020/03/13 5:21 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Pa. court refuses to overturn seizure of gaming machines, cash from social club | No |
| #261504.1 | 2020/03/13 5:22 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Pa. court refuses to overturn seizure of gaming machines, cash from social club | No |
| #61696.1 | 2020/03/13 5:23 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Pa. court refuses to overturn seizure of gaming machines, cash from social club | No |

| ID | Date/Time | From | To | CC | CC2 | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #188634.1 | 2020/03/13 5:29 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | | RE: [External] Re: Pa. court refuses to overturn seizure of gaming machines, cash from social club | No |
| #42790.1 | 2020/03/13 5:42 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | Re: [External] Re: Pa. court refuses to overturn seizure of gaming machines, cash from social club | No |
| #241226.1 | 2020/03/13 6:28 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Re: Pa. court refuses to overturn seizure of gaming machines, cash from social club | Yes |
| #10272.1 | 2020/03/14 12:10 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly-lyons.com> | | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Fwd: Good Explanation of VA skill games ban | No |
| #48344.1 | 2020/03/14 10:26 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com> | | | | No |
| #269555.1 | 2020/03/14 10:30 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] | No |
| #44924.1 | 2020/03/15 12:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] Re: Pa. court refuses to overturn seizure of gaming machines, cash from social club | Yes |
| #17792.1 | 2020/03/18 3:11 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] | No |
| #209852.1 | 2020/03/18 3:59 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | Skill game decision | No |
| #12088.1 | 2020/03/18 4:00 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Skill game decision | No |
| #209817.1 | 2020/03/18 4:05 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Skill game decision | No |
| #183065.1 | 2020/03/18 6:28 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | 'Richard Gmerek' <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: [External] Re: Pa. court refuses to overturn seizure of gaming machines, cash from social club | Yes |
| #213889.1 | 2020/03/18 6:33 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: [External] Re: Pa. court refuses to overturn seizure of gaming machines, cash from social club | Yes |
| #4419.1 | 2020/03/18 7:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] Re: Pa. court refuses to overturn seizure of gaming machines, cash from social club | Yes |
| #207452.1 | 2020/03/19 4:28 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | FW: Media Alert: Illegal Gambling Opponents: Shut Down of 'Games of Skill' Now | No |
| #266284.1 | 2020/03/19 4:30 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | FW: READ THIS VERSION -- MEDIA ALERT | No |
| #153090.1 | 2020/03/19 4:33 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly-lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Media Alert: Illegal Gambling Opponents: Shut Down of 'Games of Skill' Now | No |
| #234672.1 | 2020/03/19 4:34 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Media Alert: Illegal Gambling Opponents: Shut Down of 'Games of Skill' Now | No |
| #265550.1 | 2020/03/19 4:39 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly-lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: READ THIS VERSION - MEDIA ALERT | No |
| #242883.1 | 2020/03/19 4:41 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | Re: READ THIS VERSION -- MEDIA ALERT | No |
| #202440.1 | 2020/03/19 4:42 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: READ THIS VERSION - MEDIA ALERT | No |
| #66321.1 | 2020/03/19 4:52 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Media Alert: Illegal Gambling Opponents: Shut Down of 'Games of Skill' Now | No |
| #23535.1 | 2020/03/19 4:53 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | | Re: READ THIS VERSION -- MEDIA ALERT | No |

| ID | Date | From | To | CC | CC2 | Subject | Priv. |
|---|---|---|---|---|---|---|---|
| #274983.1 | 2020/03/19 5:03 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: READ THIS VERSION - MEDIA ALERT | No |
| #9051.1 | 2020/03/19 5:03 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: READ THIS VERSION -- MEDIA ALERT | No |
| #17862.1 | 2020/03/19 8:46 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: Tyrell | No |
| #274994.1 | 2020/03/20 12:19 am UTC | Bob Green<RGreen@parxcasino.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, Eric Hausler <EHausler@parxcasino.com> | | | Skill | No |
| #251847.1 | 2020/03/20 12:21 am UTC | Eric Hausler<EHausler@parxcasino.com> | Bob Green <RGreen@parxcasino.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | Re: Skill | No |
| #29384.1 | 2020/03/20 12:30 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Eric Hausler" <EHausler@parxcasino.com> | "Bob Green" <RGreen@parxcasino.com>, "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Skill | No |
| #180638.1 | 2020/03/20 1:52 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | | Legal Update #3 | Yes |
| #153100.1 | 3/20/2020 2:09 pm UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | Bob Green' <RGreen@parxcasino.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com>, Eric Hausler <EHausler@parxcasino.com> | | | RE: Skill | |
| #217757.1 | 2020/03/20 2:12 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, 'Bob Green' <RGreen@parxcasino.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, Eric Hausler <EHausler@parxcasino.com> | | | RE: Skill | No |
| #254310.1 | 2020/03/20 11:39 pm UTC | Bob Green<RGreen@parxcasino.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, Eric Hausler <EHausler@parxcasino.com>, "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | | | Open list | No |
| #157071.1 | 2020/03/21 10:21 am UTC | Pete Shelly <pshelly@shelly-lyons.com> | Bob Green <RGreen@parxcasino.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | Redacted | | FW: Kevin Shelly story on PlayPA | No |
| #63082.1 | 2020/03/21 11:54 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | Redacted | Re: Kevin Shelly story on PlayPA | No |
| #165208.1 | 2020/03/21 12:01 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Kevin Shelly story on PlayPA | No |
| #195.1 | 2020/03/21 12:16 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> Redacted | Re: Kevin Shelly story on PlayPA | No |

| ID | Date/Time | From | To | CC | BCC | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #24555.1 | 2020/03/21 12:30 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com>, "Eric Hausler" <EHausler@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Skill | No |
| #4871.1 | 2020/03/21 12:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | Re: Legal Update #3 | Yes |
| #211409.1 | 2020/03/21 6:17 pm UTC | "Powell, Audrey"<APowell@pahouse.net> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: 3.20.2020 Legal Update | No |
| #3842.1 | 2020/03/21 6:40 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Powell, Audrey" <APowell@pahouse.net> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: 3.20.2020 Legal Update | No |
| #160371.1 | 2020/03/22 5:20 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly-lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | Redacated | RE: Kevin Shelly story on PlayPA | No |
| #235516.1 | 2020/03/22 5:35 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com> | | RE: Skill | No |
| #152272.1 | 2020/03/23 2:07 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'Bob Green (RGreen@parxcasino.com)'" <RGreen@parxcasino.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, 'Pete Shelly' <pshelly@shelly-lyons.com> | | | Kenhorst mini casino | Yes |
| #225751.1 | 2020/03/23 2:49 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Asking for Tax Deferments and Unclaimed Tickets | No |
| #6051.1 | 2020/03/23 3:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Asking for Tax Deferments and Unclaimed Tickets | No |
| #200000.1 | 2020/03/23 3:20 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | | | RE: [External] Re: Asking for Tax Deferments and Unclaimed Tickets | No |
| #65349.1 | 2020/03/23 3:26 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <sean@schafergovaffairs.com> | | RE: [External] Re: Asking for Tax Deferments and Unclaimed Tickets | No |
| #264709.1 | 2020/03/23 3:28 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Re: Asking for Tax Deferments and Unclaimed Tickets | No |
| #201689.1 | 2020/03/23 5:06 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: [External] FW: 2.5 Million Slot Paymentg | No |
| #246895.1 | 2020/03/23 5:08 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Eric Hausler - (ehausler@parxcasino.com)" <ehausler@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Casino Benefit Package Call | No |
| #220155.1 | 2020/03/23 5:14 pm UTC | "Carlucci, Anthony"<acarlucci@mohegansunpocono.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: [External] FW: 2.5 Million Slot Payment | No |
| #190227.1 | 2020/03/23 7:12 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com> | | | RE: [External] FW: 2.5 Million Slot Paymentg | No |
| #202466.1 | 2020/03/23 7:13 pm UTC | "Carlucci, Anthony"<acarlucci@mohegansunpocono.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, 'Richard Gmerek' <RGmerek@ggrgov.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com> | | | RE: [External] FW: 2.5 Million Slot Paymentg | No |

| ID | Date/Time | From | To | CC | CC2 | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #145776.1 | 2020/03/23 7:14 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Eric Hausler - (ehausler@parxcasino.com)" <ehausler@parxcasino.com> | | | RE: Casino Benefit Package Call | No |
| #174214.1 | 2020/03/23 7:15 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'Carlucci, Anthony'" <acarlucci@mohegansunpocono.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com> | | | RE: [External] FW: 2.5 Million Slot Payment | No |
| #60407.1 | 2020/03/23 7:24 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Cobb, Brad" <bcobb@mohegansunpocono.com > | | Re: [External] FW: 2.5 Million Slot Payment | No |
| #245299.1 | 2020/03/23 7:27 pm UTC | "Carlucci, Anthony"<acarlucci@mohegansunpocono.c om> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Cobb, Brad" <bcobb@mohegansunpocono.com > | | RE: [External] FW: 2.5 Million Slot Payment | No |
| #153942.1 | 2020/03/25 12:25 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | | | FW: [External] 8 casino operators burn through a combined $24.5M a day; Everi implements furloughs, salary cuts to help gaming supplier 'save the business' | No |
| #194397.1 | 2020/03/26 2:44 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | | | Skills Game Litigation Update #4 | Yes |
| #33325.1 | 2020/03/27 12:15 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Skills Game Litigation Update #4 | Yes |
| #53639.1 | 2020/03/27 12:18 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com> | | Alexa Tamosaitis <Atamosaitis@ggrgov.com>, A Gmerek <dgmerek@ggrgov.com> | ABC 27...dated today | No |
| #20512.1 | 2020/03/27 12:19 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark Stewart" <mstewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: ABC 27...dated today | No |
| #25251.1 | 2020/03/27 12:21 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark Stewart" <mstewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | | | Re: ABC 27...dated today | No |
| #256683.1 | 2020/03/27 12:34 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | FW: Some more hits | No |
| #60344.1 | 2020/03/27 1:49 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: ABC 27...dated today | No |
| #243724.1 | 2020/03/27 1:51 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: ABC 27...dated today | No |
| #53661.1 | 2020/03/27 1:53 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: ABC 27...dated today | No |
| #265488.1 | 2020/03/27 2:42 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | 'Richard Gmerek' <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Skills Game Litigation Update #4 | No |
| #4293.1 | 2020/03/27 3:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Skills Game Litigation Update #4 | No |
| #249337.1 | 2020/03/27 3:07 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Skills Game Litigation Update #4 | No |
| #46592.1 | 2020/03/27 3:07 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Skills Game Litigation Update #4 | No |
| #261535.1 | 2020/03/27 7:42 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | | | Draft letter re continued operation of skill games | Yes |

| Doc # | Date/Time | From | To | CC | CC2 | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #16848.1 | 2020/03/27 8:22 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Draft letter re continued operation of skill games | Yes |
| #199166.1 | 2020/03/31 3:35 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, "'Richard Gmerek'" <RGmerek@ggrgov.com> | | | RE: Skills Game Litigation Update #4 | Yes |
| #179023.1 | 2020/04/01 3:14 pm UTC | "Mekilo, Mark"<Mark.Mekilo@pasenate.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: 3.26.2020 Legal Update | No |
| #162881.1 | 2020/04/01 4:33 pm UTC | Neal Lesher<Nlesher@pahousegop.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: 3.26.2020 Legal Update | No |
| #21521.1 | 2020/04/01 4:35 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Neal Lesher" <Nlesher@pahousegop.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: 3.26.2020 Legal Update | No |
| #209838.1 | 2020/04/02 8:38 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | Before I forget | No |
| #64969.1 | 2020/04/02 9:26 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Before I forget | No |
| #254229.1 | 2020/04/03 1:31 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly- lyons.com> | | | skill games in DCED FAQ | No |
| #38527.1 | 2020/04/03 2:19 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: skill games in DCED FAQ | No |
| #255824.1 | 2020/04/03 2:37 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, "Eric Hausler - (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Pete Shelly <pshelly@shelly-lyons.com>, "Richard Gmerek" <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | | | FW: GLI White Paper | Yes |
| #191080.1 | 2020/04/03 2:50 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly- lyons.com> | | | RE: skill games in DCED FAQ | No |
| #11463.1 | 2020/04/03 2:56 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: skill games in DCED FAQ | No |
| #257454.1 | 2020/04/03 2:59 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com> | | RE: skill games in DCED FAQ | No |
| #56210.1 | 2020/04/03 3:01 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com> | | Re: skill games in DCED FAQ | No |
| #219310.1 | 2020/04/03 3:04 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com> | | RE: skill games in DCED FAQ | No |
| #63524.1 | 2020/04/03 3:06 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com> | | Re: skill games in DCED FAQ | No |
| #149821.1 | 2020/04/03 3:08 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com> | | https://www.post-gazette.com/news/state/ 2020/04/03/Pa-freezes- paychecks-9-000-state- employees-amid-COVID- 19-unemployment-pennsylvania/stories/202 004030127 | No |
| #186181.1 | 2020/04/03 6:32 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Before I forget | No |
| #5221.1 | 2020/04/07 2:34 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Skill games | No |
| #240358.1 | 2020/04/07 1:08 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: skill games in DCED FAQ | No |

| # | Date/Time | From | To | CC | CC | Subject | |
|---|---|---|---|---|---|---|---|
| #16865.1 | 2020/04/10 12:17 pm UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: Racing | No |
| #233895.1 | 2020/04/10 2:15 pm UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | | Interesting skill games shut down article | No |
| #214616.1 | 2020/04/10 2:21 pm UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Racing | No |
| #1855.1 | 2020/04/10 4:00 pm UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | "Pete Shelly" <pshelly@shelly-lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: FLAGGING: Skill machines turned off as pandemic wears on | No |
| #215378.1 | 2020/04/10 4:00 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: FLAGGING: Skill machines turned off as pandemic wears on | No |
| #269478.1 | 2020/04/10 4:00 pm UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | "King, Jr., Adrian R.'" <KingA@ballardspahr.com>, Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: FLAGGING: Skill machines turned off as pandemic wears on | No |
| #40241.1 | 2020/04/10 4:16 pm UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Eric Hausler" <EHausler@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, "Pete Shelly" <pshelly@shelly-lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Interesting skill games shut down article | No |
| #30535.1 | 2020/04/10 4:31 pm UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Racing | No |
| #193493.1 | 2020/04/13 3:53 pm UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | VA skill game ban update | No |
| #61324.1 | 2020/04/13 7:41 pm UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly-lyons.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Va | No |
| #195156.1 | 2020/04/14 12:58 pm UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | | | VA game changer | No |
| #180647.1 | 2020/04/14 12:59 pm UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com>, "'King, Jr., Adrian R.'" <KingA@ballardspahr.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | VA COVID skill games play | No |
| #55744.1 | 2020/04/14 10:20 pm UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly-lyons.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | Re: VA COVID skill games play | No |
| #62645.1 | 2020/04/14 10:24 pm UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | | Re: VA game changer | No |

| | | | | | |
|---|---|---|---|---|---|
| #207471.1 | 2020/04/16<br>2:02 pm UTC | Don Smith<don@crisciassociates.com> | Richard Gmerek<br><RGmerek@ggrgov.com> | Joseph Uliana<br><juliana@jmuliana.com>, "kinga@ballardspahr.com"<br><kinga@ballardspahr.com>, "Mark Stewart<br>(mstewart@eckertseamans.com)"<br><mstewart@eckertseamans.com>, Pete Shelly<br><pshelly@shelly- lyons.com>, Sean Schafer<br><sean@schafergovaffairs.com>, "Crawford, Steven"<br><scrawford@wojdak.com>, Dan Hayward<br><dan@nsallc.com>, Tony Crisci<br><tony@crisciassociates.com>, "Dennis M. Walsh<br>(walsh@thebravogroup.com)"<br><walsh@thebravogroup.com>, "Dick Hayden<br>(rhayden@saul.com)"<br><rhayden@saul.com>, "jmiller@thebravogroup.com"<br><jmiller@thebravogroup.com>, "Richard G. Russell"<br><rrussell@statestreetpa.com>, Steve Kuntzelman<br><skuntzelman@jmuliana.com>, "Archibald, Robert C." | Re: Call later today? | No |
| #156308.1 | 2020/04/16<br>2:04 pm UTC | "Richard G. Russell"<rrussell@statestreetpa.com> | Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek<br><RGmerek@ggrgov.com>, 'Joseph Uliana'<br><juliana@jmuliana.com>,<br>"'kinga@ballardspahr.com'"<br><kinga@ballardspahr.com>, "Mark Stewart<br>(mstewart@eckertseamans.com)"<br><mstewart@eckertseamans.com>, Sean Schafer<br><sean@schafergovaffairs.com>, "Crawford, Steven"<br><scrawford@wojdak.com>, Dan Hayward<br><dan@nsallc.com>, Tony Crisci<br><tony@crisciassociates.com>, "Dennis M. Walsh (walsh@thebravogroup.com)"<br><walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)"<br><rhayden@saul.com>,<br>"'jmiller@thebravogroup.com'"<br><jmiller@thebravogroup.com>, Steve Kuntzelman<br><skuntzelman@jmuliana.com>, "'Archibald, Robert C.'"<br><RCA@stevenslee.com>, Drew Lyons<br><dlyons@malady-wooten.com>,<br>"tom@bigleyandblikle.com" | | Re: Call later today? | No |

| # | Date | From | To | Cc | Subject | Attach |
|---|------|------|-----|-----|---------|--------|
| #210628.1 | 2020/04/16 2:49 pm UTC | Joe Miller<jmiller@thebravogroup.com> | "Richard J. Gmerek, Esquire" <rgmerek@ggrgov.com>, Crawford, Steven <scrawford@wojdak.com>, Sean Schafer <sean@schafergovaffairs.com>, Drew Lyons <dlyons@malady-wooten.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, Don Smith <don@crisciassociates.com>, Pete Shelly <pshelly@shelly- lyons.com>, "rhayden@saul.com" <rhayden@saul.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, Joseph Uliana <juliana@jmuliana.com>, "tom@bigleyandblikle.com" <tom@bigleyandblikle.com>, Tony Crisci <tony@crisciassociates.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Dan Hayward <dan@nsallc.com>, "Archibald, Robert C." <RCA@stevenslee.com>, "mstewart@eckertseamans.com" <mstewart@eckertseamans.com>, "King, Jr., Adrian R." | | Re: Call later today? | No |
| #36132.1 | 2020/04/16 2:50 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Call later today? | No |
| #23924.1 | 2020/04/16 2:52 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Dennis Walsh" <walsh@thebravogroup.com> | "Joseph Uliana" <juliana@jmuliana.com>, "kinga@ballardspahr.com" <kinga@ballardspahr.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Crawford, Steven" <scrawford@wojdak.com>, "Dan Hayward" <Dan@nsallc.com>, "Tony Crisci" <tony@crisciassociates.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, "Steve Kuntzelman" <skuntzelman@jmuliana.com>, "Archibald, Robert C." <RCA@stevenslee.com>, "Drew Lyons" <dlyons@malady- wooten.com>, | Re: Call later today? | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #59916.1 | 2020/04/16 2:57 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joe Miller" <jmiller@thebravogroup.com> | "Crawford, Steven" <scrawford@wojdak.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Drew Lyons" <dlyons@malady- wooten.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "Don Smith" <don@crisciassociates.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "rhayden@saul.com" <rhayden@saul.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, "Joseph Uliana" <juliana@jmuliana.com>, "tom@bigleyandblikle.com" <tom@bigleyandblikle.com>, "Tony Crisci" <tony@crisciassociates.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, "Steve Kuntzelman" <skuntzelman@jmuliana.com>, "Dan Hayward" <Dan@nsallc.com>, "Archibald, Robert C." | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Call later today? | No |
| #12101.1 | 2020/04/16 3:08 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Don Smith" <don@crisciassociates.com> | "Joseph Uliana" <juliana@jmuliana.com>, "kinga@ballardspahr.com" <kinga@ballardspahr.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Crawford, Steven" <scrawford@wojdak.com>, "Dan Hayward" <Dan@nsallc.com>, "Tony Crisci" <tony@crisciassociates.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, "Steve Kuntzelman" <skuntzelman@jmuliana.com>, "Archibald, Robert C." | | Re: Call later today? | No |
| #210659.1 | 2020/04/16 3:21 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] | No |
| #3418.1 | 2020/04/16 3:25 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] | No |
| #268760.1 | 2020/04/16 3:27 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] | No |
| #5374.1 | 2020/04/16 3:41 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] | No |
| #256702.1 | 2020/04/16 3:45 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] | No |
| #1859.1 | 2020/04/16 3:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] | No |

| ID | Date/Time | From | To | CC | CC | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #222568.1 | 2020/04/16 4:44 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | 'Joseph Uliana' <juliana@jmuliana.com>, "'kinga@ballardspahr.com'" <kinga@ballardspahr.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Crawford, Steven" <scrawford@wojdak.com>, Dan Hayward <dan@nsallc.com>, Tony Crisci <tony@crisciassociates.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "'jmiller@thebravogroup.com'" <jmiller@thebravogroup.com>, "'Richard G. Russell'" <rrussell@statestreetpa.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, "'Archibald, Robert C.'" <RCA@stevenslee.com>, Drew Lyons <dlyons@malady-wooten.com>, | | | RE: Call later today? | Yes |
| #262390.1 | 2020/04/20 2:54 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly- lyons.com> | | | VA skill games ban update | No |
| #286868.1 | 2020/04/20 6:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: VA skill games ban update | No |
| #251795.1 | 2020/04/20 9:25 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | | FW: [External] FW: PA - Casino Operator Only call on COVID-19 Reopening and Revitalization Plan for Wednesday, April 22nd at 11am | No |
| #128006.1 | 2020/04/20 9:29 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] FW: PA - Casino Operator Only call on COVID-19 Reopening and Revitalization Plan for Wednesday, April 22nd at 11am | No |
| #127551.1 | 2020/04/20 9:38 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] FW: PA - Casino Operator Only call on COVID-19 Reopening and Revitalization Plan for Wednesday, April 22nd at 11am | No |
| #197552.1 | 2020/04/21 2:38 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "rgmerek@ggrgov.com" <rgmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | Title 18 skill games bill | Yes |
| #270349.1 | 2020/04/21 2:29 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com>, "rgmerek@ggrgov.com" <rgmerek@ggrgov.com> | | | RE: Title 18 skill games bill | Yes |
| #1110.1 | 2020/04/21 5:56 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Title 18 skill games bill | Yes |
| #157128.1 | 2020/04/21 5:57 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Title 18 skill games bill | No |
| #195173.1 | 2020/04/21 6:29 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'Bob Green (RGreen@parxcasino.com)'" <RGreen@parxcasino.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | FW: Title 18 skill games bill | Yes |
| #260704.1 | 2020/04/22 1:50 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | VA Skill Games | No |
| #246885.1 | 2020/04/22 2:43 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Casino Industry Letter to Governor and Legislative Leaders Re_ Casino Industry Reopening 04222020 DRAFT DMEAST_40835232(1).DOCX | No |

| ID | Date/Time | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #280821.1 | 2020/04/22 2:44 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Casino Industry Letter to Governor and Legislative Leaders Re_ Casino Industry Reopening 04222020 DRAFT DMEAST_40835232(1).D OCX | No |
| #189424.1 | 2020/04/22 2:45 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: Casino Industry Letter to Governor and Legislative Leaders Re_ Casino Industry Reopening 04222020 DRAFT DMEAST_40835232(1).D OCX | No |
| #388765.1 | 2020/04/22 2:49 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Casino Industry Letter to Governor and Legislative Leaders Re_ Casino Industry Reopening 04222020 DRAFT DMEAST_40835232(1).D OCX | No |
| #195633.1 | 2020/04/22 2:50 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Casino Industry Letter to Governor and Legislative Leaders Re_ Casino Industry Reopening 04222020 DRAFT DMEAST_40835232(1).D OCX | No |
| #200850.1 | 2020/04/22 2:54 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: Casino Industry Letter to Governor and Legislative Leaders Re_ Casino Industry Reopening 04222020 DRAFT DMEAST_40835232(1).D OCX | No |
| #463801.1 | 2020/04/23 12:49 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "Eric Hausler" <EHausler@parxcasino.com>, "Thomas Bonner" <TBonner@parxcasino.com> | "Mark Stewart" <mstewart@eckertseamans.com> | Re: Va | No |
| #145090.1 | 2020/04/23 5:08 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | Skill games legislation | Yes |
| #260721.1 | 2020/04/23 7:50 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | RE: one more thing | Yes |
| #213023.1 | 2020/04/23 8:04 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | RE: VA COVID skill games play | No |
| #265526.1 | 2020/04/23 8:16 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | RE: one more thing | No |
| #188622.1 | 2020/04/23 9:25 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | RE: one more thing | Yes |
| #172619.1 | 2020/04/24 3:31 am UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "rgmerek@ggrgov.com" <rgmerek@ggrgov.com> | | FW: Pennsylvania COVID- 19 Recovery Bonds | No |
| #217717.1 | 2020/04/24 12:42 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "rgmerek@ggrgov.com" <rgmerek@ggrgov.com> | | RE: Pennsylvania COVID- 19 Recovery Bonds | No |
| #191874.1 | 2020/04/26 3:24 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | | RE: TT letter - part 2 | No |
| #9974.1 | 2020/04/26 3:36 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | Re: TT letter - part 2 | No |
| #1553.1 | 2020/04/26 4:20 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | Re: TT letter - part 2 | No |
| #236367.1 | 2020/04/26 5:58 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Silberling, Michael" <msilberling@mohegangaming.com>, "Pineault, Raymond" <rpineault@mohegangaming.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | FW: Proposed Gaming Industry Letter to Governor and Legislative Leaders and List of Restart Items Requiring Gubernatorial / Legislative Approval | Yes |
| #218595.1 | 2020/04/26 6:02 pm UTC | "Silberling, Michael"<msilberling@mohegangaming.co m | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Pineault, Raymond" <rpineault@mohegangaming.com> , Richard Gmerek <RGmerek@ggrgov.com> | Re: Proposed Gaming Industry Letter to Governor and Legislative Leaders and List of Restart Items Requiring Gubernatorial / Legislative Approval | No |

| ID | Date | From | To | Cc | Bcc | Subject | Produced |
|---|---|---|---|---|---|---|---|
| #22125.1 | 2020/04/27 12:34 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Tommy letter | Yes |
| #30137.1 | 2020/04/27 12:43 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | | Re: Tommy letter | Yes |
| #32979.1 | 2020/04/27 2:22 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | | Re: [External] Re: Tommy letter | No |
| #153932.1 | 2020/04/27 2:46 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | RE: [External] Re: Tommy letter | No |
| #231474.1 | 2020/04/27 2:56 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | let me know what you think, would like to blast this up there today. | Yes |
| #162903.1 | 2020/04/27 4:29 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: let me know what you think, would like to blast this up there today. | No |
| #34343.1 | 2020/04/27 4:33 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | | Re: let me know what you think, would like to blast this up there today. | No |
| #260718.1 | 2020/04/27 4:59 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly- lyons.com> | | RE: let me know what you think, would like to blast this up there today. | No |
| #41490.1 | 2020/04/27 5:00 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | | Re: let me know what you think, would like to blast this up there today. | No |
| #39378.1 | 2020/04/27 5:01 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | | Re: let me know what you think, would like to blast this up there today. | No |
| #267131.1 | 2020/04/27 5:25 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly- lyons.com> | | RE: let me know what you think, would like to blast this up there today. | No |
| #216231.1 | 2020/04/27 5:59 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: let me know what you think, would like to blast this up there today. | No |
| #240364.1 | 2020/04/27 6:09 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: let me know what you think, would like to blast this up there today. | No |
| #420.1 | 2020/04/27 7:15 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: let me know what you think, would like to blast this up there today. | No |
| #279120.1 | 2020/04/28 8:13 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly- lyons.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | FW: Stumar / Hello see attacehd photo | Yes |
| #131286.1 | 2020/04/29 3:09 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Don Smith <don@crisciassociates.com>, Joseph Uliana <juliana@jmuliana.com>, "kinga@ballardspahr.com" <kinga@ballardspahr.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com>, "Crawford, Steven" <scrawford@wojdak.com>, Dan Hayward <Dan@nsallc.com>, Tony Crisci <tonycrisci@crisciassociates.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, "Archibald, Robert C." <RCA@stevenslee.com>, | Produced | | FW: | Yes |
| #303262.1 | 2020/04/30 3:01 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: one more thing | No |

| ID | Date | From | To | CC | BCC | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #382129.1 | 2020/04/30 3:17 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: one more thing | No |
| #243919.1 | 2020/04/30 4:08 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: one more thing | No |
| #221975.1 | 2020/04/30 5:06 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | FW: Gaming revenue bond idea | Yes |
| #314516.1 | 2020/04/30 5:47 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | Rest of call | No |
| #214054.1 | 2020/04/30 5:49 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Rest of call | No |
| #120688.1 | 2020/04/30 6:30 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: one more thing | Yes |
| #304240.1 | 2020/04/30 6:32 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Richard Gmerek" <RGmerek@ggrgov.com> | | | Fwd: one more thing | Yes |
| #205204.1 | 2020/04/30 8:38 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Update | No |
| #285881.1 | 2020/05/04 2:55 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Redacted | | senior groups = finally = have surfaced. see below. thanks. | No |
| #435262.1 | 2020/05/04 4:23 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: senior groups = finally = have surfaced. see below. thanks. | No |
| #97171.1 | 2020/05/04 5:56 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly-lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | Redacted | | RE: senior groups = finally = have surfaced. see below. thanks. | No |
| #245586.1 | 2020/05/04 7:12 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | Sean Schafer <sean@schafergovaffairs.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Eric Hausler - (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | RE: Legislative Budget and Finance Committee Report of Tavern Gaming | Yes |
| #309573.1 | 2020/05/04 7:22 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Eric Hausler - (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | RE: Legislative Budget and Finance Committee Report of Tavern Gaming | No |
| #160584.1 | 2020/05/07 12:55 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | | | FW: Title 18 skill games bill | Yes |
| #211695.1 | 2020/05/07 1:12 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: one more thing | No |
| #67290.1 | 2020/05/07 1:40 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | Richard Gmerek <RGmerek@ggrgov.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | | Fwd: Title 18 skill games bill | Yes |
| #370896.1 | 2020/05/07 3:22 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, 'Pete Shelly' <pshelly@shelly-lyons.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | Various skill games provisions | Yes |
| #540596.1 | 2020/05/07 3:50 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Various skill games provisions | Yes |
| #318503.1 | 2020/05/07 4:00 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Various skill games provisions | No |

| ID | Date | From | To | Cc | Subject | Priv |
|---|---|---|---|---|---|---|
| #323594.1 | 2020/05/07 5:02 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | "donsmith@crisciassociates.com" <donsmith@crisciassociates.com >, "Joe Miller" <jmiller@thebravogroup.com>, "Joseph Uliana" <juliana@jmuliana.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Tony Crisci" <tonycrisci@crisciassociates.com >, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Bill Thomas" <wthomas@midatlanticss.com>, "Alex Urrea" <acu@csastrategy.com>, "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Dan Hayward" <Dan@nsallc.com>, "Drew Lyons" <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, | Re: Invitation: Casino Lobbyists Meeting @ Thu May 7, 2020 1pm - 2pm (EDT) (kinga@ballardspahr.co m) | Yes |
| #281581.1 | 2020/05/07 5:41 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: [External] Re: Invitation: Casino Lobbyists Meeting @ Thu May 7, 2020 1pm - 2pm (EDT) (kinga@ballardspahr.co m) | No |
| #137988.1 | 2020/05/07 6:01 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] Re: Invitation: Casino Lobbyists Meeting @ Thu May 7, 2020 1pm - 2pm (EDT) (kinga@ballardspahr.co m) | No |
| #526155.1 | 2020/05/07 7:06 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: [External] Re: Invitation: Casino Lobbyists Meeting @ Thu May 7, 2020 1pm - 2pm (EDT) (kinga@ballardspahr.co m) | No |
| #332236.1 | 2020/05/08 12:55 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] Re: Invitation: Casino Lobbyists Meeting @ Thu May 7, 2020 1pm - 2pm (EDT) (kinga@ballardspahr.co m) | No |
| #322534.1 | 2020/05/08 6:07 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | FW: FYI, "Newcastle Skill Games" opening back up TODAY | No |
| #368109.1 | 2020/05/08 6:45 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "Mark Stewart" <mstewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | Fwd: [External] Re: FYI | No |

| ID | Date/Time | From | To | CC | Subject | Flag |
|---|---|---|---|---|---|---|
| #126445.1 | 2020/05/08 9:57 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | Don Smith <don@crisciassociates.com>, Drew Lyons <dlyons@malady-wooten.com>, "'jmiller@thebravogroup.com'" <jmiller@thebravogroup.com>, Bill Thomas <wthomas@midatlanticss.com>, "Tony Crisci" <tony@crisciassociates.com>, 'Joseph Uliana' <juliana@jmuliana.com>, Pete Shelly <pshelly@shelly-lyons.com>, "Thomas St. Hilaire" <tsthilaire@shelly- lyons.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Sean Schafer <sean@schafergovaffairs.com>, "'Richard G. Russell'" <rrussell@statestreetpa.com>, "aurrea@rushst.com" <aurrea@rushst.com>, "'kinga@ballardspahr.com'" <kinga@ballardspahr.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "tom@bigleyandblikle.com" <tom@bigleyandblikle.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Dan | | Next Week's Call | No |
| #533330.1 | 2020/05/08 10:01 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | Fwd: Undeliverable: Next Week's Call | Yes |
| #481364.1 | 2020/05/09 4:19 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | An idea | No |
| #345025.1 | 2020/05/09 8:05 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | RE: An idea | Yes |
| #116714.1 | 2020/05/09 10:21 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | | Letter from Bob to Wolf | Yes |
| #128503.1 | 2020/05/10 11:53 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | Re: An idea | Yes |
| #211902.1 | 2020/05/11 11:51 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Various skill games provisions | Yes |
| #214858.1 | 2020/05/11 12:37 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: Various skill games provisions | No |
| #125482.1 | 2020/05/11 12:55 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | RE: An idea | No |
| #432737.1 | 2020/05/11 10:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: Info of Interest | No |
| #343533.1 | 2020/05/12 2:32 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: Take II | No |
| #201051.1 | 2020/05/12 2:58 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | latest photo of illegal skills game | Yes |
| #400255.1 | 2020/05/12 5:54 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | Lottery losses | No |
| #365261.1 | 2020/05/12 6:15 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | Re: please review... | No |
| #172051.1 | 2020/05/12 6:22 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: please review... | No |
| #105472.1 | 2020/05/12 6:23 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: please review... | No |
| #488281.1 | 2020/05/12 6:26 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Re: please review... | No |

| # | Date | From | To | CC | CC2 | Subject | |
|---|---|---|---|---|---|---|---|
| #490263.1 | 2020/05/12 6:26 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: please review... | No |
| #258542.1 | 2020/05/12 7:24 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | Letter opposing gaming expansion | Yes |
| #101534.1 | 2020/05/12 8:07 pm UTC | Bob Green<RGreen@parxcasino.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | | Joe letter | No |
| #184073.1 | 2020/05/13 3:16 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | RE: Various skill games provisions | Yes |
| #253667.1 | 2020/05/13 3:49 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Various skill games provisions | No |
| #88484.1 | 2020/05/13 3:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Various skill games provisions | No |
| #237373.1 | 2020/05/13 3:57 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Various skill games provisions | No |
| #322749.1 | 2020/05/13 4:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Various skill games provisions | No |
| #101164.1 | 2020/05/14 12:57 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: Only 3 Community Spread Cases in Bucks | No |
| #102589.1 | 2020/05/15 11:34 am UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | | RE: Industry letter | Yes |
| #85398.1 | 2020/05/15 2:52 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | Jennifer Skoff <JSkoff@eckertseamans.com> | | RE: Industry letter | No |
| #297713.1 | 2020/05/15 3:04 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly-lyons.com> | Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Another local violator | No |
| #477010.1 | 2020/05/15 3:37 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Jennifer Skoff" <JSkoff@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Industry letter | No |
| #110316.1 | 2020/05/15 3:39 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | | RE: Industry letter | Yes |
| #397045.1 | 2020/05/15 3:51 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Re: Industry letter | Yes |
| #201906.1 | 2020/05/15 4:03 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com> | | RE: Another local violator | No |
| #540507.1 | 2020/05/15 4:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark Stewart" <mstewart@eckertseamans.com> | | Re: Another local violator | No |
| #176101.1 | 2020/05/16 10:47 am UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com> | | | https://www.pennlive.com/business/2020/05/taki ng-a-gamble-many-pa-convenience-store-operators-other-businesses-are-keeping-their-skill-games-plugged in-despite-pandemic-orders-to-shut-em-down.html | No |

| # | Date | From | To | Cc | Bcc | Subject | |
|---|------|------|-----|-----|-----|---------|---|
| #397317.1 | 2020/05/16 10:49 am UTC | Pete Shelly <pshelly@shelly- lyons.com> | Don Smith <don@crisciassociates.com>, Joseph Uliana <juliana@jmuliana.com>, "kinga@ballardspahr.com" <kinga@ballardspahr.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com>, "Crawford, Steven" <scrawford@wojdak.com>, Dan Hayward <dan@nsallc.com>, Tony Crisci <tony@crisciassociates.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, "Archibald, Robert C." <RCA@stevenslee.com>, Drew Lyons <dlyons@malady-wooten.com>, | | | https://www.pennlive.co m/business/2020/05/taki ng-a-gamble- many-pa- convenience-store- operators- other- businesses-are-keeping- their-skill- games-plugged in-despite-pandemic- orders- to-shut-em- down.html | No |
| #309830.1 | 2020/05/16 11:29 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: https://www.pennlive.co m/business/2020/05/taki ng-a-gamble- many-pa- convenience-store- operators- other- businesses-are-keeping- their-skill- games-plugged in-despite-pandemic- orders- to-shut-em- down.html | No |
| #483557.1 | 2020/05/16 11:29 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com> | | Re: https://www.pennlive.co m/business/2020/05/taki ng-a-gamble- many-pa- convenience-store- operators- other- businesses-are-keeping- their-skill- games-plugged in-despite-pandemic- orders- to-shut-em- down.html | No |
| #547985.1 | 2020/05/16 11:32 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Don Smith" <don@crisciassociates.com>, "Joseph Uliana" <juliana@jmuliana.com>, "kinga@ballardspahr.com" <kinga@ballardspahr.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Crawford, Steven" <scrawford@wojdak.com>, "Dan Hayward" <dan@nsallc.com>, "Tony Crisci" <tony@crisciassociates.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, "Steve Kuntzelman" <skuntzelman@jmuliana.com>, | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: https://www.pennlive.co m/business/2020/05/taki ng-a-gamble- many-pa- convenience-store- operators- other- businesses-are-keeping- their-skill- games-plugged in-despite-pandemic- orders- to-shut-em- down.html | No |
| #127026.1 | 2020/05/16 11:55 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | RE: [External] https://www.pennlive.co m/business/2020/05/taki ng-a-gamble- many-pa- convenience-store- operators- other- businesses-are-keeping- their-skill- games-plugged in-despite-pandemic- orders- to-shut-em- down.html | No |

| ID | Date/Time | From | To | CC | CC2 | Subject | Privileged |
|---|---|---|---|---|---|---|---|
| #400855.1 | 2020/05/16 12:00 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Fwd: https://www.pennlive.co m/business/2020/05/taki ng-a-gamble- many-pa- convenience-store- operators- other- businesses-are-keeping- their-skill- games-plugged in-despite-pandemic- orders- to-shut-em- down.html | No |
| #120114.1 | 2020/05/16 12:03 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly- lyons.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | | FW: [External] https://www.pennlive.co m/business/2020/05/taki ng-a-gamble- many-pa- convenience-store- operators- other- businesses-are-keeping- their-skill- games-plugged in-despite-pandemic- orders- to-shut-em- down.html | No |
| #477368.1 | 2020/05/16 12:04 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] https://www.pennlive.co m/business/2020/05/taki ng-a-gamble- many-pa- convenience-store- operators- other- businesses-are-keeping- their-skill- games-plugged in-despite-pandemic- orders- to-shut-em- down.html | No |
| #71017.1 | 2020/05/16 12:06 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: [External] https://www.pennlive.co m/business/2020/05/taki ng-a-gamble- many-pa- convenience-store- operators- other- businesses-are-keeping- their-skill- games-plugged in-despite-pandemic- orders- to-shut-em- down.html | No |
| #137017.1 | 2020/05/16 12:13 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] https://www.pennlive.co m/business/2020/05/taki ng-a-gamble- many-pa- convenience-store- operators- other- businesses-are-keeping- their-skill- games-plugged in-despite-pandemic- orders- to-shut-em- down.html | No |
| #524775.1 | 2020/05/16 12:14 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Fwd: https://www.pennlive.co m/business/2020/05/taki ng-a-gamble- many-pa- convenience-store- operators- other- businesses-are-keeping- their-skill- games-plugged in-despite-pandemic- orders- to-shut-em- down.html | No |
| #486065.1 | 2020/05/16 12:15 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | | Re: [External] https://www.pennlive.co m/business/2020/05/taki ng-a-gamble- many-pa- convenience-store- operators- other- businesses-are-keeping- their-skill- games-plugged in-despite-pandemic- orders- to-shut-em- down.html | No |
| #272917.1 | 2020/05/16 12:35 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly- lyons.com> | | RE: [External] https://www.pennlive.co m/business/2020/05/taki ng-a-gamble- many-pa- convenience-store- operators- other- businesses-are-keeping- their-skill- games-plugged in-despite-pandemic- orders- to-shut-em- down.html | No |
| #132354.1 | 2020/05/16 12:36 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: [External] https://www.pennlive.co m/business/2020/05/taki ng-a-gamble- many-pa- convenience-store- operators- other- businesses-are-keeping- their-skill- games-plugged in-despite-pandemic- orders- to-shut-em- down.html | No |

| ID | Date/Time | From | To | CC | CC | Subject | |
|---|---|---|---|---|---|---|---|
| #135099.1 | 2020/05/16 12:43 pm UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly-lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] https://www.pennlive.com/business/2020/05/taki ng-a-gamble-many-pa- convenience-store- operators-other- businesses-are-keeping- their-skill-games-plugged in-despite-pandemic- orders-to-shut-em- down.html | No |
| #160593.1 | 2020/05/18 4:14 pm UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: iLottery settlement update | No |
| #216391.1 | 2020/05/18 4:48 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | radio spots | No |
| #344457.1 | 2020/05/18 6:12 pm UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: radio spots | No |
| #272204.1 | 2020/05/18 6:14 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: radio spots | No |
| #118237.1 | 2020/05/18 6:20 pm UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: radio spots | No |
| #353855.1 | 2020/05/18 8:17 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: radio spots | No |
| #299161.1 | 2020/05/19 11:37 am UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Charlie Lyons <clyons@shelly-lyons.com> | | one last script based on Bob's suggestions...let me know | No |
| #122805.1 | 2020/05/19 11:59 am UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Charlie Lyons" <clyons@shelly-lyons.com> | | Re: one last script based on Bob's suggestions...let me know | No |
| #286558.1 | 2020/05/19 12:51 pm UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | Charlie Lyons <clyons@shelly-lyons.com> | | RE: one last script based on Bob's suggestions...let me know | No |
| #402612.1 | 2020/05/19 1:10 pm UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | FW: iLottery settlement update | No |
| #306396.1 | 2020/05/21 10:36 am UTC | Pete Shelly <pshelly@shelly-lyons.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | | media buy | No |
| #531535.1 | 2020/05/21 11:14 am UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: media buy | No |
| #210875.1 | 2020/05/21 12:58 pm UTC | "Mark S. Stewart" <MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | | RE: media buy | No |
| #372723.1 | 2020/05/21 4:50 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Bob Green <RGreen@parxcasino.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | last email for the day.... | Yes |

| ID | Date/Time | From | To | CC | | Subject | |
|---|---|---|---|---|---|---|---|
| #138032.1 | 2020/05/22 12:30 am UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Don Smith" <don@crisciassociates.com>, Drew Lyons <dlyons@malady- wooten.com>, "'jmiller@thebravogroup.com'" <jmiller@thebravogroup.com>, Bill Thomas <wthomas@midatlanticss.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, "Tony Crisci" <tonycrisci@crisciassociates.com>, 'Joseph Uliana' <juliana@jmuliana.com>, Pete Shelly <pshelly@shelly-lyons.com>, "Thomas St. Hilaire" <tsthilaire@shelly- lyons.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Sean Schafer <sean@schafergovaffairs.com>, "'Richard G. Russell'" <rrussell@statestreetpa.com>, Alex Urrea <acu@csastrategy.com>, "'kinga@ballardspahr.com'" <kinga@ballardspahr.com>, "Dick Hayden (rhayden@saul.com)" | | Today's Call | No |
| #351505.1 | 2020/05/22 1:12 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com> | | FW: Does Pa.'s post- COVID cash salvation lie in another gambling expansion? | No |
| #86861.1 | 2020/05/22 10:20 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | FW: iLottery settlement -- State's Proposal | Yes |
| #523363.1 | 2020/05/22 10:21 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | Pete Shelly <pshelly@shelly- lyons.com>, Mark Stewart <mstewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Skills | No |
| #218008.1 | 2020/05/22 10:37 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | Pete Shelly <pshelly@shelly- lyons.com> | | RE: [External] Skills | No |
| #302662.1 | 2020/05/23 12:00 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | | Fwd: iLottery settlement -- State's Proposal | Yes |
| #198620.1 | 2020/06/01 2:14 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | OP-ED in York Daily Record | No |
| #129376.1 | 2020/06/03 1:07 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Scott Westcott <scott@turn- two.co> | | https://www.thetimes- tribune.com/opinion/prot ect-lottery- seniors- 1.2634311 | No |
| #334691.1 | 2020/06/03 7:19 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | quote for Kevin Shelly article..... | No |
| #371485.1 | 2020/06/03 7:23 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: quote for Kevin Shelly article..... | No |
| #291894.1 | 2020/06/03 7:24 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com>, "pshelly@shelly- lyons.com" <pshelly@shelly-lyons.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | | | RE: OAG | No |
| #395027.1 | 2020/06/03 7:38 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | RE: quote for Kevin Shelly article..... | No |

| ID | Date/Time | From | To | CC | CC | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #188089.1 | 2020/06/03 11:53 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Don Smith <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, Joseph Uliana <juliana@jmuliana.com>, "kinga@ballardspahr.com" <kinga@ballardspahr.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com>, "Thomas St. Hilaire" <tsthilaire@shelly- lyons.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, Bill Thomas <wthomas@midatlanticss.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick | | | PA ATTORNEY GENERAL QUIETLY HALTS ENFORCEMENT VS UNLICENSED SLOT MACHINES | No |
| #76100.1 | 2020/06/04 2:15 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com>, 'Pete Shelly' <pshelly@shelly- lyons.com> | | | FW: News article | No |
| #353856.1 | 2020/06/04 2:21 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: News article | No |
| #495750.1 | 2020/06/04 2:27 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | | Re: News article | No |
| #477721.1 | 2020/06/04 2:29 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com> | | Re: News article | No |
| #417579.1 | 2020/06/04 11:06 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Joseph Uliana" <juliana@jmuliana.com>, "Alex Urrea" <acu@csastrategy.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Short call tomorrow | No |
| #266579.1 | 2020/06/05 2:35 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | | | Talking Points | Yes |
| #515273.1 | 2020/06/05 2:43 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | | Re: Talking Points | Yes |
| #88502.1 | 2020/06/05 11:03 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Talking Points | Yes |
| #401725.1 | 2020/06/05 3:20 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com> | | | Marshall meeting | No |
| #495061.1 | 2020/06/05 4:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com> | | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | T | No |
| #387985.1 | 2020/06/05 4:52 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | RE: Marshall meeting | No |
| #395833.1 | 2020/06/08 6:38 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | Re: Vote Count | No |
| #88492.1 | 2020/06/08 6:40 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Thoughts | No |
| #525823.1 | 2020/06/08 6:44 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Vote Count | No |
| #410283.1 | 2020/06/08 7:19 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com> | | Pete | No |

| ID | Date/Time | From | To | CC | CC | Subject | |
|---|---|---|---|---|---|---|---|
| #262558.1 | 2020/06/08 7:42 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | RE: Pete | No |
| #93201.1 | 2020/06/08 7:48 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Joseph Uliana' <juliana@jmuliana.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Vote Count | No |
| #315488.1 | 2020/06/08 7:53 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Vote Count | No |
| #235788.1 | 2020/06/08 7:55 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Joseph Uliana' <juliana@jmuliana.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Vote Count | No |
| #120666.1 | 2020/06/08 7:55 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Vote Count | No |
| #191564.1 | 2020/06/08 7:56 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Thoughts | No |
| #460731.1 | 2020/06/08 7:56 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Vote Count | No |
| #443973.1 | 2020/06/08 7:57 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Vote Count | No |
| #101179.1 | 2020/06/08 8:58 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Vote Count | No |
| #136579.1 | 2020/06/08 9:00 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Vote Count | No |
| #450757.1 | 2020/06/08 9:01 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Vote Count | No |
| #178498.1 | 2020/06/08 9:08 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Joseph Uliana' <juliana@jmuliana.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Vote Count | No |
| #438978.1 | 2020/06/08 9:10 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Joseph Uliana" <juliana@jmuliana.com> | | Re: Vote Count | No |
| #152552.1 | 2020/06/08 9:14 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Joseph Uliana' <juliana@jmuliana.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Vote Count | No |
| #341361.1 | 2020/06/09 2:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Vote Count | No |
| #486430.1 | 2020/06/09 3:32 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Vote Count | No |
| #97245.1 | 2020/06/09 3:33 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Vote Count | No |
| #165656.1 | 2020/06/09 3:45 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Alex Urrea <acu@csastrategy.com>, Adrian King <KingA@ballardspahr.com> | Joseph Uliana <juliana@jmuliana.com>, Mark Stewart <mstewart@eckertseamans.com> | | LSA | No |
| #234096.1 | 2020/06/09 9:05 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Tommy Casino Legislators Call | No |
| #548671.1 | 2020/06/09 9:22 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Tommy Casino Legislators Call | No |
| #183225.1 | 2020/06/10 1:28 am UTC | Pete Shelly <pshelly@shelly- lyons.com> | Bob Green <RGreen@parxcasino.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com> | | | RE: Resolution | No |
| #113329.1 | 2020/06/10 1:56 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | | FW: [External] Resolution | No |
| #125147.1 | 2020/06/10 3:10 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Resolution | No |

| ID | Date/Time | From | To | CC | CC | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #143936.1 | 2020/06/10 6:24 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, 'Pete Shelly' <pshelly@shelly-lyons.com> | "Susan A. Yocum" <syocum@eckertseamans.com> | | FW: Industry letter opposing VGT and skill game expansion - urgent action needed | Yes |
| #301589.1 | 2020/06/10 6:27 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, 'Pete Shelly' <pshelly@shelly-lyons.com> | "Susan A. Yocum" <syocum@eckertseamans.com>, Jennifer Skoff <JSkoff@eckertseamans.com> | | RE: Industry letter opposing VGT and skill game expansion - urgent action needed | No |
| #105586.1 | 2020/06/10 6:40 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Susan A. Yocum" <syocum@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Industry letter opposing VGT and skill game expansion - urgent action needed | Yes |
| #145332.1 | 2020/06/10 6:43 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Susan A. Yocum" <syocum@eckertseamans.com> | | RE: Industry letter opposing VGT and skill game expansion - urgent action needed | No |
| #192297.1 | 2020/06/10 6:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Tony Carlucci (acarlucci@mohegansunpocono.c om)" <acarlucci@mohegansunpocono.c om>, "Ray Pineault - Mohegan Sun (rpineault@mohegangaming.com)" <rpineault@mohegangaming.com> , "Mike Silberling (msilberling@mohegangaming.co m)" <msilberling@mohegangaming.co m>, "Rome, David" <drome@mohegangaming.com>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Charles Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "Susan A. Yocum" <syocum@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Industry letter opposing expansion -- urgent action needed | Yes |
| #370922.1 | 2020/06/10 7:35 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Alex Urrea <acu@csastrategy.com> | Richard Gmerek <RGmerek@ggrgov.com> | | Industry letter - urgent action needed | Yes |
| #82575.1 | 2020/06/10 8:12 pm UTC | Alex Urrea<acu@csastrategy.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | Re: Industry letter - urgent action needed | No |
| #308790.1 | 2020/06/10 9:29 pm UTC | "Susan A. Yocum"<syocum@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Industry letter opposing VGT and skill game expansion - urgent action needed | No |
| #382721.1 | 2020/06/10 9:31 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Susan A. Yocum" <syocum@eckertseamans.com>, 'Pete Shelly' <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Industry letter opposing VGT and skill game expansion - urgent action needed | No |
| #190503.1 | 2020/06/11 12:31 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Chris Lammando <CLammando@ggrgov.com> | | | RE: Pittsburgh Post- Gazette: Pa. lawmakers approved a resolution ending Wolf's coronavirus emergency declaration. Next up: a legal battle. | No |
| #506533.1 | 2020/06/11 1:00 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Chris Lammando" <CLammando@ggrgov.com> | | Re: Pittsburgh Post- Gazette: Pa. lawmakers approved a resolution ending Wolf's coronavirus emergency declaration. Next up: a legal battle. | No |
| #352351.1 | 2020/06/11 1:29 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | Meeting Updates and New Pace-O-Matic Lobbyist | No |
| #344447.1 | 2020/06/11 1:32 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Meeting Updates and New Pace-O- Matic Lobbyist | No |

| ID | Date/Time | From | To | CC | CC2 | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #514632.1 | 2020/06/11 1:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: Meeting Updates and New Pace-O-Matic Lobbyist | No |
| #176128.1 | 2020/06/11 2:56 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Eric Hausler - (ehausler@parxcasino.com)" <ehausler@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com> | | RE: Info from Call Earlier | No |
| #83521.1 | 2020/06/11 3:05 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Eric Hausler - (ehausler@parxcasino.com)" <ehausler@parxcasino.com> | Sean Schafer <sean@schafergovaffairs.com> | | RE: Info from Call Earlier | No |
| #394686.1 | 2020/06/11 3:11 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Eric Hausler - (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Info from Call Earlier | No |
| #87373.1 | 2020/06/11 6:29 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Richard Gmerek <RGmerek@ggrgov.com>, Alex Urrea <acu@csastrategy.com>, Adrian King <KingA@ballardspahr.com>, Mark Stewart <mstewart@eckertseamans.com> | | | LSA/CARES Act | No |
| #118636.1 | 2020/06/11 6:42 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | Tomlinson Gaming Call Notes | No |
| #87916.1 | 2020/06/12 11:34 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Alex Urrea" <acu@csastrategy.com>, "Adrian King" <KingA@ballardspahr.com>, "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: LSA/CARES Act | No |
| #234114.1 | 2020/06/12 11:57 am UTC | Alex Urrea<acu@csastrategy.com> | Richard Gmerek <RGmerek@ggrgov.com> | Joseph Uliana <juliana@jmuliana.com>, Adrian King <kinga@ballardspahr.com>, Mark Stewart <mstewart@eckertseamans.com> | | Re: LSA/CARES Act | No |
| #290625.1 | 2020/06/12 11:58 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Alex Urrea" <acu@csastrategy.com> | "Joseph Uliana" <juliana@jmuliana.com>, "Adrian King" <KingA@ballardspahr.com>, "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: LSA/CARES Act | No |
| #84485.1 | 2020/06/12 12:13 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | Calls today | No |
| #366622.1 | 2020/06/12 12:14 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Calls today | No |
| #121615.1 | 2020/06/12 12:16 pm UTC | Alex Urrea<acu@csastrategy.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Joseph Uliana <juliana@jmuliana.com>, Adrian King <kinga@ballardspahr.com> | | Re: LSA/CARES Act | No |
| #142305.1 | 2020/06/12 1:57 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "Eric Hausler" <EHausler@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Tom Bonner" <TBonner@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: VGTs | No |

| ID | Date/Time | From | To | CC | CC2 | Subject | Y/N |
|---|---|---|---|---|---|---|---|
| #372642.1 | 2020/06/12 2:06 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | RE: VGTs | No |
| #132302.1 | 2020/06/12 3:03 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | FW: Tomlinson Gaming Call Notes | No |
| #162452.1 | 2020/06/13 8:55 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly-lyons.com>, Mark Stewart <mstewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com>, A Gmerek <dgmerek@ggrgov.com> | Daily | No |
| #87397.1 | 2020/06/14 12:32 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Mark Stewart <mstewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com> | | RE: Daily | No |
| #230027.1 | 2020/06/14 6:48 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly-lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | RE: Daily | Yes |
| #317694.1 | 2020/06/14 8:44 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | RE: Daily | Yes |
| #487965.1 | 2020/06/15 12:12 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly-lyons.com>, "Bob Green" <RGreen@parxcasino.com> | | Re: Daily | Yes |
| #214852.1 | 2020/06/15 6:11 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: [External] A CAUTIONARY TALE – VGTS IN ILLINOIS (L0849244-2xA35AE).docx | No |
| #526869.1 | 2020/06/15 6:13 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: [External] A CAUTIONARY TALE – VGTS IN ILLINOIS (L0849244-2xA35AE).docx | No |
| #371134.1 | 2020/06/15 6:20 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: [External] A CAUTIONARY TALE – VGTS IN ILLINOIS (L0849244-2xA35AE).docx | No |
| #134146.1 | 2020/06/15 7:45 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Danielle Gross <dgross@shelly-lyons.com>, "Thomas St. Hilaire" <tsthilaire@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | FW: [External] A CAUTIONARY TALE – VGTS IN ILLINOIS (L0849244-2xA35AE).docx | Yes |
| #68609.1 | 2020/06/15 7:46 pm UTC | "Thomas St. Hilaire"<tsthilaire@shelly-lyons.com> | Pete Shelly <pshelly@shelly-lyons.com>, Danielle Gross <dgross@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: [External] A CAUTIONARY TALE – VGTS IN ILLINOIS (L0849244-2xA35AE).docx | No |
| #454544.1 | 2020/06/15 8:23 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: [External] A CAUTIONARY TALE – VGTS IN ILLINOIS (L0849244-2xA35AE).docx | No |
| #351522.1 | 2020/06/16 3:32 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | this is as far as we got with the daily email schedule. Let me know if the first one is good for today. | No |
| #302366.1 | 2020/06/16 7:13 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | Richard Gmerek <rgmerek@ggrgov.com> | | RE: SGCA history - TIME SENSITIVE | No |
| #178540.1 | 2020/06/16 7:18 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <rgmerek@ggrgov.com> | | RE: SGCA history - TIME SENSITIVE | No |
| #317672.1 | 2020/06/16 8:53 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <rgmerek@ggrgov.com> | | RE: SGCA history - TIME SENSITIVE | No |
| #309619.1 | 2020/06/16 9:05 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | Richard Gmerek <rgmerek@ggrgov.com> | | RE: SGCA history - TIME SENSITIVE | No |
| #197879.1 | 2020/06/16 9:16 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <rgmerek@ggrgov.com> | | RE: SGCA history - TIME SENSITIVE | Yes |
| #388547.1 | 2020/06/16 11:14 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <rgmerek@ggrgov.com> | | RE: SGCA history - TIME SENSITIVE | Yes |
| #267533.1 | 2020/06/16 11:27 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | Re: SGCA history - TIME SENSITIVE | No |
| #357133.1 | 2020/06/17 12:06 am UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <rgmerek@ggrgov.com> | | RE: SGCA history - TIME SENSITIVE | Yes |
| #71507.1 | 2020/06/17 12:29 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | | Fwd: SGCA history - TIME SENSITIVE | Yes |
| #396203.1 | 2020/06/17 1:45 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | Richard Gmerek <rgmerek@ggrgov.com> | | RE: SGCA history - TIME SENSITIVE | No |
| #149237.1 | 2020/06/17 1:40 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | | RE: PA Federation of Fraternal and Social Organizations Testimony.pdf | No |
| #131949.1 | 2020/06/17 3:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | Re: PA Federation of Fraternal and Social Organizations Testimony.pdf | No |

| ID | Date/Time | From | To | CC | CC2 | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #347454.1 | 2020/06/17 6:28 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | monday news conference opposing skills games and VGTs. | Yes |
| #324157.1 | 2020/06/17 8:13 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | FRPOM Pace-O-Matic to senators: FW: Vote NO on VGT Bill | No |
| #77148.1 | 2020/06/17 8:31 pm UTC | Eric Hausler<EHausler@parxcasino.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: FRPOM Pace-O-Matic to senators: FW: Vote NO on VGT Bill | No |
| #337068.1 | 2020/06/17 9:56 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: PA Federation of Fraternal and Social Organizations Testimony.pdf | No |
| #424584.1 | 2020/06/17 10:11 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: PA Federation of Fraternal and Social Organizations Testimony.pdf | No |
| #380949.1 | 2020/06/18 5:28 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: ASSIGNMENTS | No |
| #338708.1 | 2020/06/18 5:54 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: ASSIGNMENTS | No |
| #61846.1 | 2020/06/18 11:30 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: ASSIGNMENTS | Yes |
| #225456.1 | 2020/06/18 11:32 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: ASSIGNMENTS | Yes |
| #140468.1 | 2020/06/18 11:35 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | Re: ASSIGNMENTS | No |
| #61428.1 | 2020/06/18 11:41 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | Re: ASSIGNMENTS | No |
| #80096.1 | 2020/06/18 11:44 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: ASSIGNMENTS | No |
| <mark>#420243.1</mark> | <mark>2020/06/18 11:46 am UTC</mark> | <mark>"Richard Gmerek"<RGmerek@ggrgov.com></mark> | <mark>"Mark S. Stewart" <MStewart@eckertseamans.com></mark> | <mark>"Alexa Tamosaitis" <Atamosaitis@ggrgov.com></mark> | | <mark>Re: ASSIGNMENTS</mark> | <mark>No</mark> |
| #404426.1 | 2020/06/18 11:47 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: ASSIGNMENTS | No |
| <mark>#400871.1</mark> | <mark>2020/06/18 11:54 am UTC</mark> | <mark>"Mark S. Stewart"<MStewart@eckertseamans.com></mark> | <mark>'Eric Hausler' <EHausler@parxcasino.com>, Pete Shelly <pshelly@shelly-lyons.com>, Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com></mark> | | | <mark>RE: FRPOM Pace-O-Matic to senators: FW: Vote NO on VGT Bill</mark> | <mark>No</mark> |
| #303415.1 | 2020/06/18 11:56 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: ASSIGNMENTS | No |
| #193137.1 | 2020/06/18 11:59 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Eric Hausler" <EHausler@parxcasino.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: FRPOM Pace-O-Matic to senators: FW: Vote NO on VGT Bill | No |
| #83998.1 | 2020/06/18 1:12 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Redacated | | FW: Necessary to cancel virtual presser | No |
| #98138.1 | 2020/06/18 4:06 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: ASSIGNMENTS | No |
| #146825.1 | 2020/06/18 4:19 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: ASSIGNMENTS | No |
| #397916.1 | 2020/06/18 4:27 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: ASSIGNMENTS | No |
| #140970.1 | 2020/06/18 4:31 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: ASSIGNMENTS | No |
| #282062.1 | 2020/06/18 6:36 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Eric Hausler' <EHausler@parxcasino.com>, Pete Shelly <pshelly@shelly-lyons.com>, Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | | RE: FRPOM Pace-O-Matic to senators: FW: Vote NO on VGT Bill | Yes |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #367117.1 | 2020/06/18 6:46 pm UTC | Eric Hausler<EHausler@parxcasino.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Thomas C. Bonner" <TBonner@parxcasino.com> | | RE: FRPOM Pace-O-Matic to senators: FW: Vote NO on VGT Bill | No |
| #271387.1 | 2020/06/18 7:03 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Ray Pineault - Mohegan Sun (rpineault@mohegangaming.com)" <rpineault@mohegangaming.com>, "Mike Silberling (msilberling@mohegangaming.com)" <msilberling@mohegangaming.com>, Chuck Bunnell <cbunnell@moheganmail.com> | Richard Gmerek <RGmerek@ggrgov.com> | | VGT bill summary | Yes |
| #329797.1 | 2020/06/19 3:17 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Aram Manoukian (am@parxcasino.com)" <am@parxcasino.com>, "Bill Hogwood (bill@trn.com)" <bill@trn.com>, Bob Green <bgreen@parxcasino.com>,  Bob Green <bgreen@philadelphiapark.com>, Bryan Bartlett <bbartlett@parxcasino.com>, Bryan Schroeder <BSchroeder@phillypark.net>, "dcbreports@parxcasino.com" <dcbreports@parxcasino.com>, "Eric Hausler - (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Fran Cleaver (Fbcleaver@parxcasino.com)" <Fbcleaver@parxcasino.com>, "Grant Folland (gf@man-foundation.co.uk)" <gf@man-foundation.co.uk>, J Wilson <jwilson@phillypark.net>, John Dixon <JDixon@parxcasino.com>, "Kevin McKeon (kjmckeon@hmslegal.com)" <kjmckeon@hmslegal.com>, Matt Cullen <MCullen@parxcasino.com>, RHarrison <rharrison@phillypark.net>, "Richard Kendle (rk@rjkassociates.com)" <rk@rjkassociates.com>, Terry Everett | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | | Top Pa. Republican is fast tracking a lucrative gambling expansion that would benefit a major campaign donor | No |
| #148415.1 | 2020/06/19 9:39 pm UTC | Bob Green<RGreen@parxcasino.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, Eric Hausler <EHausler@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | | Chart | No |
| #140982.1 | 2020/06/19 9:43 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <rgmerek@ggrgov.com> | | | FW: [External] Chart | No |
| #480644.1 | 2020/06/19 9:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Chart | No |
| #255299.1 | 2020/06/20 2:59 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, Eric Hausler <EHausler@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | | RE: Chart | Yes |
| #365194.1 | 2020/06/22 11:46 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com> | A Gmerek <dgmerek@ggrgov.com> | JUNE 2020 TOMLINSON SKILL GAME TALKING POINTS (L0884194xA35AE).docx | Yes |
| #192940.1 | 2020/06/22 12:44 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, Eric Hausler <EHausler@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | | RE: Chart | No |
| #247966.1 | 2020/06/22 1:12 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com> | | | RE: JUNE 2020 TOMLINSON SKILL GAME TALKING POINTS (L0884194xA35AE).docx | No |

| # | Date/Time | From | To | CC | | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #398474.1 | 2020/06/22 3:45 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, Eric Hausler <EHausler@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | | FINAL chart | Yes |
| #339490.1 | 2020/06/22 5:14 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | FW: FINAL chart | Yes |
| #81647.1 | 2020/06/22 8:39 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Eric Hausler - <EHausler@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Regan Barrar - Support for VGTs -Games of Skill June 22 2020.pdf | Yes |
| #498097.1 | 2020/06/22 8:46 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Eric Hausler" <EHausler@parxcasino.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark Stewart" <mstewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly-lyons.com> | | Re: Regan Barrar - Support for VGTs -Games of Skill June 22 2020.pdf | No |
| #70001.1 | 2020/06/22 8:47 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Eric Hausler <EHausler@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | Pete Shelly <pshelly@shelly- lyons.com> | | RE: Regan Barrar - Support for VGTs -Games of Skill June 22 2020.pdf | No |
| #103043.1 | 2020/06/22 8:50 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Eric Hausler <EHausler@parxcasino.com> | Bob Green <RGreen@parxcasino.com>, Pete Shelly <pshelly@shelly-lyons.com> | | RE: Regan Barrar - Support for VGTs -Games of Skill June 22 2020.pdf | No |
| #136618.1 | 2020/06/22 8:52 pm UTC | Eric Hausler<EHausler@parxcasino.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Pete Shelly <pshelly@shelly-lyons.com> | | RE: Regan Barrar - Support for VGTs -Games of Skill June 22 2020.pdf | No |
| #62792.1 | 2020/06/22 8:55 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Eric Hausler" <EHausler@parxcasino.com>, "Bob Green" <RGreen@parxcasino.com>, "Pete Shelly" <pshelly@shelly-lyons.com> | | Re: Regan Barrar - Support for VGTs -Games of Skill June 22 2020.pdf | No |
| #478438.1 | 2020/06/22 8:58 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Alex Urrea" <acu@csastrategy.com> | "Mark Stewart" <mstewart@eckertseamans.com>, "Joseph Uliana" <juliana@jmuliana.com>, "Adrian King" <KingA@ballardspahr.com> | | Re: Today | No |
| #368490.1 | 2020/06/22 9:01 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | see text of blast email to all senators below. let me know | No |
| #528543.1 | 2020/06/22 9:04 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: see text of blast email to all senators below.   let me know | No |
| #228320.1 | 2020/06/22 9:20 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com>, Alex Urrea <acu@csastrategy.com> | Mark Stewart <mstewart@eckertseamans.com>, Joseph Uliana <juliana@jmuliana.com> | | RE: Today | No |
| #355457.1 | 2020/06/22 9:57 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: see text of blast email to all senators below.   let me know | No |
| #306393.1 | 2020/06/22 10:45 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Richard Gmerek <RGmerek@ggrgov.com>, Alex Urrea <acu@csastrategy.com> | Mark Stewart <mstewart@eckertseamans.com>, Adrian King <KingA@ballardspahr.com> | | RE: Today | No |
| #347499.1 | 2020/06/22 10:50 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Richard Gmerek <RGmerek@ggrgov.com>, Alex Urrea <acu@csastrategy.com> | Mark Stewart <mstewart@eckertseamans.com>, Adrian King <KingA@ballardspahr.com> | | RE: Today | No |
| #143368.1 | 2020/06/22 10:59 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Joseph Uliana' <juliana@jmuliana.com>, Richard Gmerek <RGmerek@ggrgov.com>, Alex Urrea <acu@csastrategy.com> | Adrian King <KingA@ballardspahr.com> | | RE: Today | No |
| #57336.1 | 2020/06/22 11:02 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Alex Urrea" <acu@csastrategy.com>, "Mark Stewart" <mstewart@eckertseamans.com>, "Adrian King" <KingA@ballardspahr.com> | | Re: Today | No |
| #295253.1 | 2020/06/22 11:02 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Alex Urrea" <acu@csastrategy.com>, "Mark Stewart" <mstewart@eckertseamans.com>, "Adrian King" <KingA@ballardspahr.com> | | Re: Today | No |

| Doc ID | Date/Time | From | To | CC | | Subject | Attachment |
|---|---|---|---|---|---|---|---|
| #258514.1 | 2020/06/22 11:05 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | "Mark S. Stewart, Esquire" <mstewart@eckertseamans.com>, Alex Urrea <acu@csastrategy.com>, Richard Gmerek <RGmerek@ggrgov.com>, 'Joseph Uliana' <juliana@jmuliana.com> | | | RE: Today | No |
| #264182.1 | 2020/06/22 11:11 pm UTC | Alex Urrea<acu@csastrategy.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | "Mark S. Stewart, Esquire" <mstewart@eckertseamans.com>, Richard Gmerek <rgmerek@ggrgov.com>, Joseph Uliana <juliana@jmuliana.com> | | Re: Today | No |
| #80189.1 | 2020/06/23 1:54 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Alex Urrea" <acu@csastrategy.com>, "Mark Stewart" <mstewart@eckertseamans.com>, "Adrian King" <KingA@ballardspahr.com> | | Re: Today | No |
| #517358.1 | 2020/06/23 2:01 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Alex Urrea" <acu@csastrategy.com>, "Mark Stewart" <mstewart@eckertseamans.com>, "Adrian King" <KingA@ballardspahr.com> | | Re: Today | No |
| #139157.1 | 2020/06/23 2:05 am UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | Joe Juliana <juliana@jmuliana.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart, Esquire" <mstewart@eckertseamans.com>, Alex Urrea <acu@csastrategy.com> | | Re: Today | No |
| #302354.1 | 2020/06/23 2:09 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Re: Today | No |
| #88848.1 | 2020/06/23 2:10 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, Joe Juliana <juliana@jmuliana.com>, Richard Gmerek <RGmerek@ggrgov.com> | Alex Urrea <acu@csastrategy.com> | | RE: [External] Re: Today | No |
| #65018.1 | 2020/06/23 2:58 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Joe Juliana" <juliana@jmuliana.com>, "Alex Urrea" <acu@csastrategy.com> | | Re: [External] Re: Today | No |
| #477421.1 | 2020/06/23 2:58 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Re: Today | No |
| #70552.1 | 2020/06/23 12:52 pm UTC | Alex Urrea<acu@csastrategy.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Joseph Uliana <juliana@jmuliana.com>, Richard Gmerek <rgmerek@ggrgov.com>, Adrian King <KingA@ballardspahr.com> | | Re: Today | No |
| #161424.1 | 2020/06/23 1:10 pm UTC | Alex Urrea<acu@csastrategy.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Joseph Uliana <juliana@jmuliana.com>, Richard Gmerek <rgmerek@ggrgov.com>, Adrian King <KingA@ballardspahr.com> | | Re: Today | No |
| #105497.1 | 2020/06/23 1:19 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Alex Urrea <acu@csastrategy.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Adrian King <KingA@ballardspahr.com> | | Re: Today | No |
| #403754.1 | 2020/06/23 1:59 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Alex Urrea <acu@csastrategy.com>, Adrian King <KingA@ballardspahr.com>, 'Joseph Uliana' <juliana@jmuliana.com>, 'Pete Shelly' <pshelly@shelly-lyons.com> | | | Need for Immediate Casino Statement -- TIME SENSITIVE | Yes |
| #205262.1 | 2020/06/23 2:07 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Alex Urrea <acu@csastrategy.com>, Adrian King <KingA@ballardspahr.com>, 'Joseph Uliana' <juliana@jmuliana.com> | Produced | | RE: Need for Immediate Casino Statement -- TIME SENSITIVE | No |
| #100125.1 | 2020/06/23 2:09 pm UTC | Alex Urrea<acu@csastrategy.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <rgmerek@ggrgov.com>, Adrian King <KingA@ballardspahr.com>, Joseph Uliana <juliana@jmuliana.com>, Pete Shelly <pshelly@shelly-lyons.com> | Produced | Re: Need for Immediate Casino Statement -- TIME SENSITIVE | No |
| #149322.1 | 2020/06/23 2:30 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Alex Urrea' <acu@csastrategy.com> | Richard Gmerek <rgmerek@ggrgov.com>, Adrian King <KingA@ballardspahr.com>, Joseph Uliana <juliana@jmuliana.com>, Pete Shelly <pshelly@shelly-lyons.com> | Produced | RE: Need for Immediate Casino Statement -- TIME SENSITIVE | No |

| ID | Date/Time | From | To | CC | Status | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #151735.1 | 2020/06/23 2:32 pm UTC | Alex Urrea<acu@csastrategy.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <rgmerek@ggrgov.com>, Adrian King <KingA@ballardspahr.com>, Joseph Uliana <juliana@jmuliana.com>, Pete Shelly <pshelly@shelly-lyons.com> | Produced | Re: Need for Immediate Casino Statement -- TIME SENSITIVE | No |
| #163890.1 | 2020/06/23 2:32 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Alex Urrea <acu@csastrategy.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <rgmerek@ggrgov.com>, Adrian King <KingA@ballardspahr.com>, Joseph Uliana <juliana@jmuliana.com> | Produced | RE: Need for Immediate Casino Statement -- TIME SENSITIVE | No |
| #342715.1 | 2020/06/23 2:34 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | "Mark S. Stewart, Esquire" <mstewart@eckertseamans.com>, Alex Urrea <acu@csastrategy.com>, Pete Shelly <pshelly@shelly- lyons.com> | "Richard J. Gmerek, Esquire" <rgmerek@ggrgov.com>, Joseph Uliana <juliana@jmuliana.com> | | RE: Need for Immediate Casino Statement -- TIME SENSITIVE | No |
| #396400.1 | 2020/06/23 2:45 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Alex Urrea" <acu@csastrategy.com>, "Joseph Uliana" <juliana@jmuliana.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Adrian King" <KingA@ballardspahr.com> | | RE: Need for Immediate Casino Statement -- TIME SENSITIVE | No |
| #279815.1 | 2020/06/23 2:55 pm UTC | Danielle Gross <dgross@shelly- lyons.com> | "don@crisciassociates.com" <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, "dan@nsallc.com" <dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "elizabeth.wester@kyderby.com" <elizabeth.wester@kyderby.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, Joseph Uliana <juliana@jmuliana.com>, "kinga@ballardspahr.com" <kinga@ballardspahr.com>, Pete Shelly <pshelly@shelly-lyons.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, Sean Schafer <sean@schafergovaffairs.com>, "skuntzelman@jmuliana.com" <skuntzelman@jmuliana.com>, "tonycrisci@crisciassociates.com" <tonycrisci@crisciassociates.com>, "Thomas St. Hilaire" <tsthilaire@shelly- lyons.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "Dennis M. Walsh" | | | FW: URGENT: PA Casinos United in Opposition to Gaming Expansion | Yes |
| #196205.1 | 2020/06/23 2:57 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, Alex Urrea <acu@csastrategy.com> | | Re: [External] Re: Today | No |
| #177970.1 | 2020/06/23 3:04 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Alex Urrea" <acu@csastrategy.com> | | RE: [External] Re: Today | No |
| #533936.1 | 2020/06/23 3:16 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Need for Immediate Casino Statement -- TIME SENSITIVE | Yes |
| #310373.1 | 2020/06/23 3:19 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Need for Immediate Casino Statement -- TIME SENSITIVE | No |
| #95199.1 | 2020/06/23 3:24 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly- lyons.com>, Richard Gmerek <rgmerek@ggrgov.com> | | | RE: [External] FW: | No |
| #96721.1 | 2020/06/23 3:24 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly- lyons.com>, Richard Gmerek <rgmerek@ggrgov.com> | | | RE: [External] FW: | No |
| #125062.1 | 2020/06/23 3:28 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <rgmerek@ggrgov.com> | | | RE: [External] FW: | No |
| #392334.1 | 2020/06/23 3:30 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: [External] FW: | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #302364.1 | 2020/06/23 3:34 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | | RE: [External] FW: | No |
| #309859.1 | 2020/06/23 3:36 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | | | RE: [External] FW: | No |
| #172048.1 | 2020/06/23 3:42 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | | RE: [External] FW: | No |
| #357298.1 | 2020/06/23 3:56 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | | | RE: [External] FW: | No |
| #400868.1 | 2020/06/23 4:21 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | | RE: [External] FW: | No |
| #472691.1 | 2020/06/23 4:25 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | | | RE: [External] FW: | No |
| #313644.1 | 2020/06/23 4:39 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, Chuck Bunnell <cbunnell@moheganmail.com>, "Ray Pineault - Mohegan Sun (rpineault@mohegangaming.com)" <rpineault@mohegangaming.com>, "Mike Silberling (msilberling@mohegangaming.com)" <msilberling@mohegangaming.com>, "Rome, David" <drome@mohegangaming.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | Summary of latest VGT/skill game language | Yes |
| #75822.1 | 2020/06/23 4:42 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | FW: Summary of latest VGT/skill game language | Yes |
| #365679.1 | 2020/06/23 4:44 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly- lyons.com> | | RE: Summary of latest VGT/skill game language | No |
| #220363.1 | 2020/06/23 4:46 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Redacted | FW: | No |
| #351494.1 | 2020/06/23 5:11 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | | for all senators | Yes |
| #343543.1 | 2020/06/23 5:21 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | | FW: for all senators | Yes |
| #486088.1 | 2020/06/23 5:41 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "'Pete Shelly'" <pshelly@shelly- lyons.com> | | | RE: for all senators | No |
| #217931.1 | 2020/06/23 6:21 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, 'Pete Shelly' <pshelly@shelly-lyons.com> | | | RE: for all senators | Yes |
| #523298.1 | 2020/06/23 6:28 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "'Pete Shelly'" <pshelly@shelly- lyons.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: for all senators | No |

| ID | Date/Time | From | To | CC | CC | Subject | |
|---|---|---|---|---|---|---|---|
| #273638.1 | 2020/06/23 6:32 pm UTC | Danielle Gross <dgross@shelly- lyons.com> | "don@crisciassociates.com" <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, "dan@nsallc.com" <dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "elizabeth.wester@kyderby.com" <elizabeth.wester@kyderby.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, Joseph Uliana <juliana@jmuliana.com>, "kinga@ballardspahr.com" <kinga@ballardspahr.com>, Pete Shelly <pshelly@shelly-lyons.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, Sean Schafer <sean@schafergovaffairs.com>, "skuntzelman@jmuliana.com" <skuntzelman@jmuliana.com>, "tonycrisci@crisciassociates.com" <tonycrisci@crisciassociates.com>, "Thomas St. Hilaire" <tsthilaire@shelly- lyons.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "Dennis M. Walsh | | | FW: VGT Expansion is a Loser for PA Taxpayers | Yes |
| #523343.1 | 2020/06/23 6:40 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: for all senators | No |
| #386262.1 | 2020/06/23 6:46 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly- lyons.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | | | RE: for lawmakers please see text below. | No |
| **#402102.1** | **2020/06/23 7:19 pm UTC** | **Pete Shelly <pshelly@shelly- lyons.com>** | **"Mark S. Stewart" <MStewart@eckertseamans.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>** | | | **RE: for lawmakers please see text below.** | **No** |
| #115835.1 | 2020/06/23 8:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | "Joseph Uliana" <juliana@jmuliana.com>, "Alex Urrea" <acu@csastrategy.com>, "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Senate R Caucus | No |
| #302611.1 | 2020/06/23 8:32 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, Tom Bonner <TBonner@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Rumor | No |
| #98658.1 | 2020/06/23 8:41 pm UTC | Eric Hausler<EHausler@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com> | | RE: Rumor | No |
| #328405.1 | 2020/06/23 8:42 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Eric Hausler" <EHausler@parxcasino.com> | "Bob Green" <RGreen@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Rumor | No |
| #379724.1 | 2020/06/23 8:55 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Bob Green (RGreen@parxcasino.com)" <rgreen@parxcasino.com>, "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <tbonner@parxcasino.com> | | | Skill Games | No |
| #385055.1 | 2020/06/23 9:27 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | | Re: Skill | No |

| ID | Date/Time | From | To | CC | CC2 | Subject | Priv. |
|---|---|---|---|---|---|---|---|
| #75654.1 | 2020/06/24 11:57 am UTC | Pete Shelly <pshelly@shelly-lyons.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | 2 questions | No |
| #154959.1 | 2020/06/24 2:53 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | | FW: Gaming Clips: 6/24/2020 | No |
| #134223.1 | 2020/06/24 3:02 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly-lyons.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | | | RE: 2 questions | No |
| #488933.1 | 2020/06/24 3:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | | Re: 2 questions | No |
| #296083.1 | 2020/06/24 3:13 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | | Re: Gaming Clips: 6/24/2020 | No |
| #241662.1 | 2020/06/24 3:29 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: 2 questions | No |
| #384466.1 | 2020/06/24 3:48 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: 2 questions | No |
| #290323.1 | 2020/06/24 3:48 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly-lyons.com> | | RE: Gaming Clips: 6/24/2020 | No |
| #510389.1 | 2020/06/24 6:52 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: 2 questions | No |
| #197014.1 | 2020/06/24 7:35 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Carl Sottosanti (Carl.Sottosanti@pngaming.com)'" <Carl.Sottosanti@pngaming.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'HughesNL@Caesars.com'" <HughesNL@Caesars.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, 'David Zerfing' <David.Zerfing@vfcasino.com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tony Carlucci (acarlucci@mohegansunpocono.com)' | "Adam M. Shienvold" <AShienvold@eckertseamans.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Casey Coyle <ccoyle@eckertseamans.com> | | RE: iLottery litigation -- Update on settlement and trial | Yes |
| #238145.1 | 2020/06/24 8:57 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: VGT | Yes |
| #204391.1 | 2020/06/24 9:45 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Redacted | | FW: AAAs Support Sen Corman's Amendment to HB 1325 | No |
| #79251.1 | 2020/06/24 9:52 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: VGT | Yes |
| #93867.1 | 2020/06/24 9:53 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: AAAs Support Sen Corman's Amendment to HB 1325 | No |
| #150082.1 | 2020/06/24 10:08 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Chuck Bunnell' <cbunnell@moheganmail.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | | RE: VGT | Yes |
| #114835.1 | 2020/06/25 9:11 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Alex Urrea" <acu@csastrategy.com> | "Joseph Uliana" <juliana@jmuliana.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | Re: Letter on Skills Games Ban | No |

| Bates | Date | From | To | CC | Subject | Priv |
|---|---|---|---|---|---|---|
| #380313.1 | 2020/06/26 3:06 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Joseph Uliana' <juliana@jmuliana.com>, Richard Gmerek <RGmerek@ggrgov.com>, Alex Urrea <acu@csastrategy.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | RE: Letter on Skills Games Ban | Yes |
| #255504.1 | 2020/06/26 11:21 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Letter on Skills Games Ban | Yes |
| #325795.1 | 2020/06/26 11:53 am UTC | Joseph Uliana<juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Alex Urrea <acu@csastrategy.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | RE: Letter on Skills Games Ban | Yes |
| #241490.1 | 2020/06/26 12:12 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: Letter on Skills Games Ban | No |
| #89343.1 | 2020/06/26 12:22 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Joseph Uliana' <juliana@jmuliana.com>, Richard Gmerek <RGmerek@ggrgov.com>, Alex Urrea <acu@csastrategy.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | RE: Letter on Skills Games Ban | No |
| #223533.1 | 2020/06/26 12:25 pm UTC | Joseph Uliana<juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Alex Urrea <acu@csastrategy.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | RE: Letter on Skills Games Ban | No |
| #77093.1 | 2020/06/26 1:30 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Joseph Uliana' <juliana@jmuliana.com>, Richard Gmerek <RGmerek@ggrgov.com>, Alex Urrea <acu@csastrategy.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | RE: Letter on Skills Games Ban | Yes |
| #338756.1 | 2020/06/26 1:44 pm UTC | Joseph Uliana<juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Alex Urrea <acu@csastrategy.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | RE: Letter on Skills Games Ban | Yes |
| #337036.1 | 2020/06/26 1:47 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Joseph Uliana' <juliana@jmuliana.com>, Richard Gmerek <RGmerek@ggrgov.com>, Alex Urrea <acu@csastrategy.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | RE: Letter on Skills Games Ban | No |
| #399671.1 | 2020/06/26 1:49 pm UTC | Joseph Uliana<juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Alex Urrea <acu@csastrategy.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | RE: Letter on Skills Games Ban | No |
| #382667.1 | 2020/06/26 1:58 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Joseph Uliana' <juliana@jmuliana.com>, Richard Gmerek <RGmerek@ggrgov.com>, Alex Urrea <acu@csastrategy.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | RE: Letter on Skills Games Ban | No |
| #536680.1 | 2020/06/26 2:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Letter on Skills Games Ban | No |
| #368732.1 | 2020/06/26 2:13 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Letter on Skills Games Ban | Yes |
| #499107.1 | 2020/06/26 2:18 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Joseph Uliana" <juliana@jmuliana.com>, "Alex Urrea" <acu@csastrategy.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | Re: Letter on Skills Games Ban | Yes |
| #399110.1 | 2020/06/26 2:53 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | "Richard J. Gmerek, Esquire" <rgmerek@ggrgov.com>, Alex Urrea <acu@csastrategy.com> | "Mark S. Stewart, Esquire" <mstewart@eckertseamans.com>, Joseph Uliana <juliana@jmuliana.com> | Re: Letter on Skills Games Ban | No |
| #310393.1 | 2020/06/26 2:57 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: Letter on Skills Games Ban | No |
| #174466.1 | 2020/06/26 2:58 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: Letter on Skills Games Ban | No |
| #143358.1 | 2020/06/26 3:03 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "Richard J. Gmerek, Esquire" <rgmerek@ggrgov.com>, Alex Urrea <acu@csastrategy.com> | Joseph Uliana <juliana@jmuliana.com> | RE: Letter on Skills Games Ban | No |
| #474146.1 | 2020/06/26 3:08 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | "Alex Urrea" <acu@csastrategy.com>, "Mark S. Stewart, Esquire" <mstewart@eckertseamans.com>, "Joseph Uliana" <juliana@jmuliana.com> | Re: Letter on Skills Games Ban | No |

| ID | Date | From | To | CC | CC2 | Subject | |
|---|---|---|---|---|---|---|---|
| #535982.1 | 2020/06/26 3:09 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Alex Urrea" <acu@csastrategy.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Joseph Uliana <juliana@jmuliana.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | Re: Letter on Skills Games Ban | No |
| #500942.1 | 2020/06/26 3:22 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Letter on Skills Games Ban | No |
| #285099.1 | 2020/06/26 3:31 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Richard Gmerek <RGmerek@ggrgov.com> | Alex Urrea <acu@csastrategy.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | Re: Letter on Skills Games Ban | No |
| #217926.1 | 2020/06/26 3:59 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Letter on Skills Games Ban | No |
| #395052.1 | 2020/06/29 2:13 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | FW: Push to expand gambling, explained | No |
| #373841.1 | 2020/06/29 2:16 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | | | RE: [External] RE: Draft Top 10 | No |
| #228343.1 | 2020/06/29 2:21 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | | | RE: [External] RE: Draft Top 10 | No |
| #326824.1 | 2020/06/29 3:46 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: [External] RE: Draft Top 10 | No |
| #489614.1 | 2020/06/30 11:39 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Mark Stewart" <mstewart@eckertseamans.com> | | | Fwd: Casino Lobbyists Meeting TODAY at 100p | No |
| #156496.1 | 2020/06/30 11:51 am UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Mark Stewart <mstewart@eckertseamans.com> | | | RE: Casino Lobbyists Meeting TODAY at 100p | No |
| #240609.1 | 2020/06/30 12:57 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] RE: Casino Lobbyists Meeting TODAY at 100p | No |
| #523356.1 | 2020/06/30 1:45 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | | Re: [External] RE: Casino Lobbyists Meeting TODAY at 100p | No |
| #492329.1 | 2020/06/30 1:49 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | Re: [External] FW: Rutter's reopens its video gaming rooms that were closed during coronavirus pandemic | No |
| #235800.1 | 2020/06/30 2:04 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly- lyons.com> | | RE: [External] RE: Casino Lobbyists Meeting TODAY at 100p | No |
| #135067.1 | 2020/06/30 2:05 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | RE: [External] FW: Rutter's reopens its video gaming rooms that were closed during coronavirus pandemic | No |
| #238998.1 | 2020/06/30 2:07 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] RE: Casino Lobbyists Meeting TODAY at 100p | No |
| #330609.1 | 2020/06/30 2:50 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <rgreen@parxcasino.com>, Tom Bonner <tbonner@phillypark.net>, "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | D Caucus Update : Trooper Association Letter | No |
| #127576.1 | 2020/06/30 3:00 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner" <tbonner@phillypark.net>, "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: D Caucus Update : Trooper Association Letter | No |
| #518428.1 | 2020/06/30 4:53 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: [External] FW: Rutter's reopens its video gaming rooms that were closed during coronavirus pandemic | No |

| # | Date/Time | From | To | Cc | Cc2 | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #320371.1 | 2020/06/30 4:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: [External] RE: Casino Lobbyists Meeting TODAY at 100p | No |
| #363072.1 | 2020/06/30 5:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: [External] RE: Casino Lobbyists Meeting TODAY at 100p | No |
| #303177.1 | 2020/06/30 5:32 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] RE: Casino Lobbyists Meeting TODAY at 100p | No |
| #111485.1 | 2020/06/30 6:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: [External] RE: Casino Lobbyists Meeting TODAY at 100p | No |
| #87819.1 | 2020/06/30 7:05 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: [External] RE: Casino Lobbyists Meeting TODAY at 100p | No |
| #474122.1 | 2020/06/30 7:16 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: [External] RE: Casino Lobbyists Meeting TODAY at 100p | No |
| #216429.1 | 2020/06/30 7:30 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] RE: Casino Lobbyists Meeting TODAY at 100p | No |
| #195573.1 | 2020/06/30 7:42 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: [External] RE: Casino Lobbyists Meeting TODAY at 100p | No |
| #156551.1 | 2020/06/30 7:53 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] RE: Casino Lobbyists Meeting TODAY at 100p | No |
| #436032.1 | 2020/06/30 7:55 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: [External] RE: Casino Lobbyists Meeting TODAY at 100p | No |
| #308012.1 | 2020/07/02 6:54 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com>, "Silberling, Michael" <msilberling@mohegangaming.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | RE: [External] RE: Call today? | No |
| #504087.1 | 2020/07/02 7:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Silberling, Michael" <msilberling@mohegangaming.co m> | | Re: [External] RE: Call today? | No |
| #270566.1 | 2020/07/09 2:36 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | FW: call | No |
| #350711.1 | 2020/07/09 9:50 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Carl Sottosanti (Carl.Sottosanti@pngaming.com)'" <Carl.Sottosanti@pngaming.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'HughesNL@Caesars.com'" <HughesNL@Caesars.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, 'David Zerfing' <David.Zerfing@vfcasino.com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tony Carlucci (acarlucci@mohegansunpocono.com)'" | "Adam M. Shienvold" <AShienvold@eckertseamans.com >, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Casey Coyle <ccoyle@eckertseamans.com> | | iLottery litigation -- Update as we move toward August 4-7 trial | No |
| #244751.1 | 2020/07/13 4:51 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Mark Stewart <mstewart@eckertseamans.com> | Redacted | | FW: Expanded Gambling Hurts Our Seniors | No |

| # | Date | From | To | CC | Subject | |
|---|------|------|----|----|---------|---|
| #245724.1 | 2020/07/14 4:03 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Important new development in iLottery case -- Please read | No |
| #117657.1 | 2020/07/14 4:33 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] RE: Important new development in iLottery case -- Please read | No |
| #187288.1 | 2020/07/15 1:20 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Mark Stewart <mstewart@eckertseamans.com> | Produced | FW: Thursday, July 16: Free meals for people suffering from COVID economy | No |
| #184934.1 | 2020/07/15 1:37 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | Produced | RE: Thursday, July 16: Free meals for people suffering from COVID economy | No |
| #66371.1 | 2020/07/15 3:45 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "'Pete Shelly'" <pshelly@shelly- lyons.com> | Produced | RE: Thursday, July 16: Free meals for people suffering from COVID economy | No |
| #172033.1 | 2020/07/15 6:25 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Carl Sottosanti (Carl.Sottosanti@pngaming.com)'" <Carl.Sottosanti@pngaming.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'HughesNL@Caesars.com'" <HughesNL@Caesars.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, 'David Zerfing' <David.Zerfing@vfcasino.com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tony Carlucci (acarlucci@mohegansunpocono.com)' | "Adam M. Shienvold" <AShienvold@eckertseamans.com >, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Casey Coyle <ccoyle@eckertseamans.com> | iLottery trial continued | Yes |
| #402607.1 | 2020/07/15 7:53 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Chuck Bunnell' <cbunnell@moheganmail.com>, "Pineault, Raymond" <rpineault@mohegangaming.com>, "Mike Silberling (msilberling@mohegangaming.com)" <msilberling@mohegangaming.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Rome, David" <drome@mohegangaming.com>, Bob Green <RGreen@parxcasino.com>, 'Eric Hausler' <EHausler@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, "Schippers, Eric" <Eric.Schippers@pngaming.com>, "Daniel Ihm " <daniel.ihm@pngaming.com>, "King, Jr., Adrian R." | Jennifer Skoff <JSkoff@eckertseamans.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Proposed Industry Principals Conference Call -- July 22nd at 1:00 pm | No |
| #473435.1 | 2020/07/17 4:10 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Don't circulate | No |

| # | Date | From | To | CC | BCC | Subject | Priv |
|---|------|------|-----|-----|-----|---------|------|
| #113343.1 | 2020/07/17 5:54 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Dan Hayward <dan@nsallc.com>, Joseph Uliana <juliana@jmuliana.com>, Alex Urrea <acu@csastrategy.com>, Bill Thomas <wthomas@midatlanticss.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, "Tony Crisci" <tonycrisci@crisciassociates.com>, Don Smith <don@crisciassociates.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, Joe Miller <jmiller@thebravogroup.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Drew Lyons <dlyons@malady- | Jennifer Skoff <JSkoff@eckertseamans.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com> | | RE: Proposed Industry Principals Conference Call -- July 22nd at 1:00 pm | No |
| #349066.1 | 2020/07/20 2:46 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Don't circulate | No |
| #120287.1 | 2020/07/20 2:50 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | Re: Don't circulate | No |
| #529192.1 | 2020/07/20 2:55 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Don't circulate | No |
| #400275.1 | 2020/07/20 2:57 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Don't circulate | No |
| #337043.1 | 2020/07/20 6:58 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | Redacted | | RE: skills lawsuit | No |
| #271352.1 | 2020/07/21 8:51 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | FW: VGT | Yes |
| #109888.1 | 2020/07/22 1:25 pm UTC | "Parfrey, David"<dparfrey@mohegansunpocono.co m> | "Mark S. Stewart (MStewart@eckertseamans.com)" <MStewart@eckertseamans.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om> | | FW: Skill games seek PA regulation | Yes |
| #119588.1 | 2020/07/22 1:44 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'Parfrey, David'" <dparfrey@mohegansunpocono.com> , 'Richard Gmerek' <RGmerek@ggrgov.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om> | | RE: Skill games seek PA regulation | No |
| #81009.1 | 2020/07/22 1:45 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly- lyons.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | | | FW: Skill games seek PA regulation | Yes |
| #431946.1 | 2020/07/22 2:24 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om> | | Re: Skill games seek PA regulation | No |
| #410245.1 | 2020/07/22 3:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark Stewart" <mstewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: Skill games seek PA regulation | No |
| #111356.1 | 2020/07/22 3:10 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | Bob Green <RGreen@parxcasino.com> | | RE: Skill games seek PA regulation | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #126954.1 | 2020/07/22 5:41 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Chuck Bunnell' <cbunnell@moheganmail.com>, "Pineault, Raymond" <rpineault@mohegangaming.com>, "Mike Silberling (msilberling@mohegangaming.com)" <msilberling@mohegangaming.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Rome, David" <drome@mohegangaming.com>, Bob Green <RGreen@parxcasino.com>, 'Eric Hausler' <EHausler@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, "Schippers, Eric" <Eric.Schippers@pngaming.com>, "Daniel Ihm " <daniel.ihm@pngaming.com>, "King, Jr., Adrian R." | Jennifer Skoff <JSkoff@eckertseamans.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com> | RE: Proposed Industry Principals Conference Call -- July 22nd at 1:00 pm | No |
| #524064.1 | 2020/07/22 9:18 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com >, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.co m>, "Silberling, Michael" <msilberling@mohegangaming.co m>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | Re: Co-Sponsorship Memo of Importance | No |
| #234064.1 | 2020/07/27 1:35 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Lancaster article on convenience stores 'coalition' on skills games. | No |
| #118198.1 | 2020/07/27 5:43 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly- lyons.com>, Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: Lancaster article on convenience stores 'coalition' on skills games. | No |

| # | Date | From | To | CC | BCC | Subject | |
|---|------|------|-----|-----|-----|---------|---|
| #94231.1 | 2020/07/29 8:38 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com>, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Co-Sponsorship Memo of Importance | No |
| #458558.1 | 7/29/2020 11:15 pm UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.com>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com>, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Co-Sponsorship Memo of Importance | |
| #400539.1 | 2020/07/29 11:51 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com>, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Aviram Alroy (aalroy@mohegansun.com)" <aalroy@mohegansun.com>, "Chuck Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "Michael Silberling" <msilberling@mohegangaming.com>, "Tom Smock (tsmock@mohegangaming.com)" <tsmock@mohegangaming.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Corman VGT/Skill Games Bill | Yes |
| #168796.1 | 2020/07/31 12:46 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Senator Corman's VGT/Skill Games Legislation Formally Introduced | No |
| #277842.1 | 2020/07/31 2:40 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Senator Corman's VGT/Skill Games Legislation Formally Introduced | No |
| #77570.1 | 2020/07/31 1:25 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: [External] Senator Corman's VGT/Skill Games Legislation Formally Introduced | No |
| #70555.1 | 2020/07/31 2:02 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | FW: Corman VGT/Skill Games Bill | No |

| ID | Date/Time | From | To | CC | BCC | Subject | |
|---|---|---|---|---|---|---|---|
| #137618.1 | 2020/08/01 4:55 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Chuck Bunnell" <cbunnell@moheganmail.com>, "Mike Silberling (msilberling@mohegangaming.com)" <msilberling@mohegangaming.com>, "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com>, "Ray Pineault - Mohegan Sun (rpineault@mohegangaming.com)" <rpineault@mohegangaming.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Thursday's Lobbyist Call | No |
| #422186.1 | 2020/08/03 7:22 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.co m>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Thursday's Lobbyist Call | No |
| #238195.1 | 2020/08/04 8:50 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, "Parfrey, David" <dparfrey@mohegansunpocono.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Corman Bill/Possible Hearing | No |
| #475900.1 | 2020/08/04 10:03 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.co m>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Corman Bill/Possible Hearing | No |
| #170417.1 | 2020/08/05 5:32 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | | FW: [External] Eagle Valley Skill Games | No |
| #103017.1 | 2020/08/05 6:02 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | FW: Pa. Lottery raises over $1 billion for senior programs but it was not quite a record-breaking year | No |
| #153614.1 | 2020/08/05 7:42 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] Eagle Valley Skill Games | No |
| #510379.1 | 2020/08/06 6:00 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, "Chuck Bunnell" <cbunnell@moheganmail.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Pineault, Raymond" <rpineault@mohegangaming.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: No call today - confirmation | No |
| #470304.1 | 2020/08/06 6:03 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Tom Bonner <TBonner@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com> | Sean Schafer <sean@schafergovaffairs.com>, Mark Stewart <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Online Things | No |
| #369743.1 | 2020/08/06 6:53 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, Chuck Bunnell <cbunnell@moheganmail.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | | RE: No call today - confirmation | No |
| #433795.1 | 2020/08/06 10:52 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Chuck Bunnell" <cbunnell@moheganmail.com>, "Pineault, Raymond" <rpineault@mohegangaming.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: No call today - confirmation | No |

| ID | Date/Time | From | To | CC | Subject | Y/N |
|---|---|---|---|---|---|---|
| #160617.1 | 2020/08/06 10:54 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com> | RE: No call today - confirmation | No |
| #372063.1 | 2020/08/14 2:23 pm UTC | "Parfrey, David"<dparfrey@mohegansunpocono.co m> | "Mark S. Stewart (MStewart@eckertseamans.com)" <MStewart@eckertseamans.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | | Games of Skill | No |
| #95708.1 | 2020/08/17 2:00 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'Carlucci, Anthony'" <acarlucci@mohegansunpocono.com >, "Pineault, Raymond" <rpineault@mohegangaming.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | RE: New Deli Opening in Wilkes-Barre | No |
| #163036.1 | 2020/08/17 2:04 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'Parfrey, David'" <dparfrey@mohegansunpocono.com> , 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: Games of Skill | No |
| #414194.1 | 2020/08/17 3:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Pineault, Raymond" <rpineault@mohegangaming.com> | Re: New Deli Opening in Wilkes-Barre | No |
| #394427.1 | 2020/08/17 8:47 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | RE: Emailing: AUGUST 2020 INDUSTRY LETTER - VGT EXPANSION (SB 1256) (L0895760xA35AE).DOC X | Yes |
| #137697.1 | 2020/08/20 5:03 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com> | Raid | No |
| #129416.1 | 2020/08/20 6:11 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "Mark Stewart" <mstewart@eckertseamans.com> | Re: Raid | No |
| #133736.1 | 2020/08/20 7:44 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Chuck Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, Mike Silberling <msilberling@mohegangaming.com>, "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Ray Pineault - Mohegan Sun (rpineault@mohegangaming.com)" <rpineault@mohegangaming.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | Reading, PA Raid | No |
| #197872.1 | 2020/08/20 7:55 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, "Parfrey, David" <dparfrey@mohegansunpocono.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | RE: Reading, PA Raid | No |
| #310363.1 | 2020/08/20 8:00 pm UTC | Chuck Bunnell<cbunnell@moheganmail.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Silberling, Michael" <msilberling@mohegangaming.com>, Anthony Carlucci <acarlucci@mohegansunpocono.com >, "Pineault, Raymond" <rpineault@mohegangaming.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | RE: Reading, PA Raid | No |

| ID | Date/Time | From | To | CC | CC2 | Subject | Privileged |
|---|---|---|---|---|---|---|---|
| #232688.1 | 2020/08/20 8:02 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@mohegamail.com>, "Silberling, Michael" <msilberling@mohegangaming.co m>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Reading, PA Raid | No |
| #81092.1 | 2020/08/20 8:03 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@mohegamail.com>, "Silberling, Michael" <msilberling@mohegangaming.co m>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Reading, PA Raid | No |
| #221157.1 | 2020/08/21 2:02 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | 'Richard Gmerek' <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: from DA | Yes |
| #96675.1 | 2020/08/21 5:01 pm UTC | Danielle Gross <dgross@shelly- lyons.com> | "Thomas St. Hilaire" <tsthilaire@shelly-lyons.com>, Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com> | | RE: PAIG Release | No |
| #366625.1 | 2020/08/21 5:09 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Danielle Gross" <dgross@shelly- lyons.com> | "Thomas St. Hilaire" <tsthilaire@shelly-lyons.com>, "Bob Green" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: PAIG Release | No |
| #86348.1 | 2020/08/21 8:05 pm UTC | "Thomas St. Hilaire"<tsthilaire@shelly-lyons.com> | Joseph Uliana <juliana@jmuliana.com>, Pete Shelly <pshelly@shelly-lyons.com>, Don Smith <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, Drew Lyons <dlyons@malady- wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, Bill Thomas <wthomas@midatlanticss.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick | Produced | | Re: Skills parlor raid in Berks County | No |

| # | Date | From | To | CC | | Subject | |
|---|---|---|---|---|---|---|---|
| #269708.1 | 2020/08/21 8:11 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Carl Sottosanti (Carl.Sottosanti@pngaming.com)'" <Carl.Sottosanti@pngaming.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'HughesNL@Caesars.com'" <HughesNL@Caesars.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, 'David Zerfing' <David.Zerfing@vfcasino.com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tony Carlucci (acarlucci@mohegansunpocono.com)'" | "Adam M. Shienvold" <AShienvold@eckertseamans.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Casey Alan Coyle <ccoyle@eckertseamans.com> | | New iLottery settlement counter-offer | Yes |
| #164896.1 | 2020/08/21 9:00 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | Redacted | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: Skills parlor raid in Berks County | No |
| #443550.1 | 2020/08/21 10:42 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | | Fwd: New iLottery settlement counter-offer | Yes |
| #436756.1 | 2020/08/21 10:44 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: New iLottery settlement counter-offer | Yes |
| #174484.1 | 2020/08/24 9:01 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | FW: [External] Pennsylvania Skill Applauds Raid on Illegal VGT Mini-Casino | Yes |
| #298521.1 | 2020/08/24 9:07 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] Pennsylvania Skill Applauds Raid on Illegal VGT Mini-Casino | Yes |
| #251174.1 | 2020/08/24 9:21 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: [External] Pennsylvania Skill Applauds Raid on Illegal VGT Mini-Casino | No |
| #408863.1 | 2020/08/24 10:56 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: [External] Pennsylvania Skill Applauds Raid on Illegal VGT Mini-Casino | No |
| #358612.1 | 2020/08/26 4:23 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Mark Stewart <mstewart@eckertseamans.com> | | | FW: DRAFT FOR REVIEW | Yes |
| #250433.1 | 2020/08/31 4:25 pm UTC | Kevin McKeon<KJMckeon@hmslegal.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | | pom status conference 418 and 503 - Sept 29 | No |
| #75150.1 | 2020/08/31 4:29 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | "Mark S. Stewart, Esquire" <mstewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Kevin McKeon <KJMckeon@hmslegal.com> | | | pom status conference 418 and 503 - Sept 29 | No |
| #411232.1 | 2020/08/31 5:15 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | "Mark S. Stewart, Esquire" <mstewart@eckertseamans.com>, "Kevin McKeon" <KJMckeon@hmslegal.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: pom status conference 418 and 503 - Sept 29 | No |
| #239845.1 | 2020/08/31 5:24 pm UTC | Kevin McKeon<KJMckeon@hmslegal.com> | Richard Gmerek <RGmerek@ggrgov.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | "Mark S. Stewart, Esquire" <mstewart@eckertseamans.com> | | RE: pom status conference 418 and 503 - Sept 29 | Yes |
| #361683.1 | 2020/08/31 5:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Kevin McKeon" <KJMckeon@hmslegal.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Mark S. Stewart, Esquire" <mstewart@eckertseamans.com> | | Re: pom status conference 418 and 503 - Sept 29 | Yes |

| # | Date/Time | From | To | Subject | |
|---|---|---|---|---|---|
| #355470.1 | 9/1/2020 3:02 pm UTC | Richard Gmerek <RGmerek@ggrgov.com> | "donsmith@crisciassociates.com" <donsmith@crisciassociates.com> "Drew Lyons" <dlyons@malady-wooten.com>, "'jmiller@thebravogroup.com'" <jmiller@thebravogroup.com>, Bill Thomas <wthomas@midatlanticss.com>, "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, Tony Crisci <tonycrisci@crisciassociates.com> Joseph Uliana <juliana@jmuliana.com>, "Pete Shelly" <pshelly@shelly-lyons.com>, "Thomas St. Hilaire" <tsthilaire@shelly-lyons.com>, "Elizabeth Wester (CDI <Elizabeth.Wester@kyderby.com>, Sean Schafer <sean@schafergovaffairs.com>, "'Richard G. Russell'" <rrussell@statestreetpa.com>, Alex Urrea <acu@csastrategy.com>, "Kin Jr., Adrian R." <kinga@ballardspahr.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "tom@bigleyandblikle.com" | Article of Interest | |
| #264201.1 | 2020/09/01 3:06 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "donsmith@crisciassociates.com" <donsmith@crisciassociates.com>, "Drew Lyons" <dlyons@malady- wooten.com>, "'jmiller@thebravogroup.com'" <jmiller@thebravogroup.com>, Bill Thomas <wthomas@midatlanticss.com>, "Tony Crisci" <tonycrisci@crisciassociates.com>, Joseph Uliana <juliana@jmuliana.com>, Pete Shelly <pshelly@shelly-lyons.com>, "Thomas St. Hilaire" <tsthilaire@shelly- lyons.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Sean Schafer <sean@schafergovaffairs.com>, "'Richard G. Russell'" <rrussell@statestreetpa.com>, Alex Urrea <acu@csastrategy.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "tom@bigleyandblikle.com" <tom@bigleyandblikle.com>, Steve Kuntzelman | RE: Article of Interest | No |
| #206073.1 | 2020/09/02 2:25 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, Joseph Uliana <juliana@jmuliana.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "'Richard G. Russell'" <rrussell@statestreetpa.com>, Sean Schafer <sean@schafergovaffairs.com>, Tony Crisci <tonycrisci@crisciassociates.com>, Bill Thomas <wthomas@midatlanticss.com>, "tom@bigleyandblikle.com" <tom@bigleyandblikle.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | RE: Cat 4 Auction | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #248989.1 | 2020/09/02 2:29 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Joseph Uliana" <juliana@jmuliana.com>, "Alex Urrea" <acu@csastrategy.com>, "Dan Hayward" <Dan@nsallc.com>, "Drew Lyons" <dlyons@malady-wooten.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Tony Crisci" <tonycrisci@crisciassociates.com >, "Bill Thomas" <wthomas@midatlanticss.com>, "tom@bigleyandblikle.com" <tom@bigleyandblikle.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Cat 4 Auction | No |
| #333786.1 | 2020/09/02 2:29 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, Joseph Uliana <juliana@jmuliana.com>, Alex Urrea <acu@csastrategy.com>, "Dan Hayward" <Dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, Sean Schafer <sean@schafergovaffairs.com>, Tony Crisci <tonycrisci@crisciassociates.com >, Bill Thomas <wthomas@midatlanticss.com>, "tom@bigleyandblikle.com" <tom@bigleyandblikle.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com> | | RE: Cat 4 Auction | No |
| #270752.1 | 2020/09/02 2:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Joseph Uliana" <juliana@jmuliana.com>, "Alex Urrea" <acu@csastrategy.com>, "Dan Hayward" <Dan@nsallc.com>, "Drew Lyons" <dlyons@malady-wooten.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Tony Crisci" <tonycrisci@crisciassociates.com >, "Bill Thomas" <wthomas@midatlanticss.com>, "tom@bigleyandblikle.com" <tom@bigleyandblikle.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com> | | Re: Cat 4 Auction | No |
| #386234.1 | 2020/09/03 1:28 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | | Berks County DA says, "The lingering issue of unlicensed gambling is a failing of the PA Legislature." | No |
| #156754.1 | 2020/09/03 1:28 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | Re: Berks County DA says, "The lingering issue of unlicensed gambling is a failing of the PA Legislature." | No |

| ID | Date | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #320949.1 | 2020/09/03 1:52 pm UTC | "Parfrey, David"<dparfrey@mohegansunpocono.co m> | "Mark S. Stewart (MStewart@eckertseamans.com)" <MStewart@eckertseamans.com>, 'Richard Gmerek' <RGmerek@ggrgov.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com > | | FW: 777 CASINO RAID UNDERSCORES LACK OF PA SKILL GAMES OVERSIGHT AND REGULATION | No |
| #543997.1 | 2020/09/03 1:55 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Parfrey, David" <dparfrey@mohegansunpocono.com> | "Mark S. Stewart (MStewart@eckertseamans.com)" <MStewart@eckertseamans.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om> | Re: 777 CASINO RAID UNDERSCORES LACK OF PA SKILL GAMES OVERSIGHT AND REGULATION | No |
| #378583.1 | 2020/09/03 2:34 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Berks County DA says, "The lingering issue of unlicensed gambling is a failing of the PA Legislature." | No |
| #72311.1 | 2020/09/03 2:47 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | RE: Berks County DA says, "The lingering issue of unlicensed gambling is a failing of the PA Legislature." | No |
| #405587.1 | 2020/09/03 2:47 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'Parfrey, David'" <dparfrey@mohegansunpocono.com> , 'Richard Gmerek' <RGmerek@ggrgov.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com > | | RE: 777 CASINO RAID UNDERSCORES LACK OF PA SKILL GAMES OVERSIGHT AND REGULATION | No |
| #145389.1 | 2020/09/03 3:25 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Thomas St. Hilaire" <tsthilaire@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | FW: Berks County DA says, "The lingering issue of unlicensed gambling is a failing of the PA Legislature." | No |
| #212465.1 | 2020/09/03 3:26 pm UTC | "Thomas St. Hilaire"<tsthilaire@shelly-lyons.com> | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | Re: Berks County DA says, "The lingering issue of unlicensed gambling is a failing of the PA Legislature." | No |
| #113277.1 | 2020/09/04 11:20 am UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <rgreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <tbonner@parxcasino.com>, "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Fwd: Read Story On Illegal VGT Mini Casino Raid | No |
| #59559.1 | 2020/09/04 11:38 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Pete Shelly" <pshelly@shelly-lyons.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Read Story On Illegal VGT Mini Casino Raid | No |
| #402254.1 | 2020/09/04 12:30 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, Tom Bonner <tbonner@phillypark.net> | Pete Shelly <pshelly@shelly- lyons.com>, Mark Stewart <mstewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Ex-western Pa. video poker king added to skill game trademark infringement suit - pennlive | No |
| #240657.1 | 2020/09/04 12:34 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Read Story On Illegal VGT Mini Casino Raid | No |
| #268975.1 | 2020/09/04 12:39 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: Read Story On Illegal VGT Mini Casino Raid | No |

| ID | Date | From | To | CC | CC2 | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #107462.1 | 2020/09/04 12:45 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, Tom Bonner <tbonner@phillypark.net> | Pete Shelly <pshelly@shelly-lyons.com>, Sean Schafer <sean@schafergovaffairs.com> | | RE: [External] Ex-western Pa. video poker king added to skill game trademark infringement suit - http://pennlive.com | No |
| #81584.1 | 2020/09/04 12:54 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Read Story On Illegal VGT Mini Casino Raid | No |
| #108563.1 | 2020/09/04 1:43 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Read Story On Illegal VGT Mini Casino Raid | No |
| #521558.1 | 2020/09/04 2:07 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Eric Hausler" <EHausler@parxcasino.com>, "Tom Bonner" <tbonner@phillypark.net>, "Pete Shelly" <pshelly@shelly-lyons.com>, "Sean Schafer" <sean@schafergovaffairs.com> | | Re: [External] Ex-western Pa. video poker king added to skill game trademark infringement suit - http://pennlive.com | No |
| #291316.1 | 2020/09/04 2:13 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Eric Hausler" <EHausler@parxcasino.com>, "Tom Bonner" <tbonner@phillypark.net>, "Pete Shelly" <pshelly@shelly-lyons.com>, "Sean Schafer" <sean@schafergovaffairs.com> | | Re: [External] Ex-western Pa. video poker king added to skill game trademark infringement suit - http://pennlive.com | No |
| #166241.1 | 2020/09/04 2:17 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, Tom Bonner <tbonner@phillypark.net>, Sean Schafer <sean@schafergovaffairs.com> | | RE: [External] Ex-western Pa. video poker king added to skill game trademark infringement suit - http://pennlive.com | Yes |
| #128502.1 | 2020/09/04 2:19 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com>, "Eric Hausler" <EHausler@parxcasino.com>, "Tom Bonner" <tbonner@phillypark.net>, "Sean Schafer" <sean@schafergovaffairs.com> | | Re: [External] Ex-western Pa. video poker king added to skill game trademark infringement suit - http://pennlive.com | Yes |
| #254510.1 | 2020/09/04 2:54 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] Ex-western Pa. video poker king added to skill game trademark infringement suit - http://pennlive.com | No |
| #393829.1 | 2020/09/05 8:29 pm UTC | "Parfrey, David"<dparfrey@mohegansunpocono.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Pineault, Raymond" <rpineault@mohegangaming.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | | Games Of Skill Request | Yes |
| #348511.1 | 2020/09/05 9:30 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly-lyons.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com>, A Gmerek <dgmerek@ggrgov.com> | Now what??? | No |
| #526216.1 | 2020/09/05 9:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com>, Alex Urrea <acu@csastrategy.com>, Adrian King <KingA@ballardspahr.com>, Joe Juliana <juliana@jmjuliana.com> | | Alexa Tamosaitis <Atamosaitis@ggrgov.com>, A Gmerek <dgmerek@ggrgov.com> | Oh oh | No |
| #545404.1 | 2020/09/05 9:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com> | | | Fwd: Games Of Skill Request | No |
| #128051.1 | 2020/09/07 12:38 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, Pete Shelly <pshelly@shelly-lyons.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | | Casinos letter | No |

| ID | Date/Time | From | To | CC | Subject | Priv |
|---|---|---|---|---|---|---|
| #160598.1 | 2020/09/08 12:34 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'Parfrey, David'" <dparfrey@mohegansunpocono.com>, , "Pineault, Raymond" <rpineault@mohegangaming.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | RE: Games Of Skill Request | No |
| #214081.1 | 2020/09/08 7:24 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Bob Green <RGreen@parxcasino.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Media Recommendation | Yes |
| #390279.1 | 2020/09/08 9:14 pm UTC | Bob Green<RGreen@parxcasino.com> | "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | Media recommendation re skill games | No |
| #198662.1 | 2020/09/09 10:16 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Carl Sottosanti (Carl.Sottosanti@pngaming.com)'" <Carl.Sottosanti@pngaming.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'HughesNL@Caesars.com'" <HughesNL@Caesars.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, 'David Zerfing' <David.Zerfing@vfcasino.com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tony Carlucci (acarlucci@mohegansunpocono.com)'" | "Adam M. Shienvold" <AShienvold@eckertseamans.com >, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Casey Alan Coyle <ccoyle@eckertseamans.com> | New expert and iLottery settlement update | Yes |
| #144594.1 | 2020/09/10 4:32 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Dennis Walsh' <walsh@thebravogroup.com> | Pete Shelly <pshelly@shelly- lyons.com>, Don Smith <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, Drew Lyons <dlyons@malady- wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, Joseph Uliana <juliana@jmuliana.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com >, "Thomas St. Hilaire" <tsthilaire@shelly-lyons.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, Bill Thomas | RE: [External] Re: Draft Corman Bill & Bars/Taverns industry letter | Yes |
| #68671.1 | 2020/09/10 6:28 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | 'Richard Gmerek' <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Interesting Article - Skill Games and Politics in Missouri | No |
| #319565.1 | 2020/09/10 10:09 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Re: Interesting Article - Skill Games and Politics in Missouri | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #116161.1 | 2020/09/11 6:37 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Chuck Bunnell' <cbunnell@moheganmail.com>, "Pineault, Raymond" <rpineault@mohegangaming.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Parfrey, David" <dparfrey@mohegansunpocono.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | Revised industry letter | Yes |
| #127901.1 | 2020/09/11 6:38 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | Revised industry letter | Yes |
| #111836.1 | 2020/09/11 6:55 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, "Parfrey, David" <dparfrey@mohegansunpocono.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | RE: Revised industry letter | No |
| #252843.1 | 2020/09/11 6:57 pm UTC | Chuck Bunnell<cbunnell@moheganmail.com> | "Pineault, Raymond" <rpineault@mohegangaming.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Anthony Carlucci <acarlucci@mohegansunpocono.com >, "Parfrey, David" <dparfrey@mohegansunpocono.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | RE: Revised industry letter | No |
| #131289.1 | 2020/09/11 6:57 pm UTC | "Carlucci, Anthony"<acarlucci@mohegansunpocono.c om> | "Pineault, Raymond" <rpineault@mohegangaming.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | RE: Revised industry letter | No |
| #106021.1 | 2020/09/11 6:58 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Dennis Walsh' <walsh@thebravogroup.com> | Pete Shelly <pshelly@shelly- lyons.com>, Don Smith <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, Joseph Uliana <juliana@jmuliana.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com >, "Thomas St. Hilaire" <tsthilaire@shelly-lyons.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, Bill Thomas | RE: [External] Re: Draft Corman Bill & Bars/Taverns industry letter | No |
| #180841.1 | 2020/09/11 6:59 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'Pineault, Raymond'" <rpineault@mohegangaming.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, "Parfrey, David" <dparfrey@mohegansunpocono.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | RE: Revised industry letter | No |

| ID | Date/Time | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #134275.1 | 2020/09/11 6:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Chuck Bunnell" <cbunnell@moheganmail.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> , "Mark S. Stewart" <MStewart@eckertseamans.com>, "Anthony Carlucci" <acarlucci@mohegansunpocono.c om>, "Parfrey, David" <dparfrey@mohegansunpocono.co m> | Re: Revised industry letter | No |
| #138675.1 | 2020/09/11 6:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.com > | "Pineault, Raymond" <rpineault@mohegangaming.com> , "Mark S. Stewart" <MStewart@eckertseamans.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.co m> | Re: Revised industry letter | No |
| #178666.1 | 2020/09/11 6:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Parfrey, David" <dparfrey@mohegansunpocono.co m> | Re: Revised industry letter | No |
| #272119.1 | 2020/09/11 7:08 pm UTC | "tom@bigleyandblikle.com"<tom@bigleyandblikle.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "'Dennis Walsh'" <walsh@thebravogroup.com>, Pete Shelly <pshelly@shelly- lyons.com>, Don Smith <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, Joseph Uliana <juliana@jmuliana.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com >, "Thomas St. Hilaire" <tsthilaire@shelly-lyons.com>, Alexa Tamosaitis | RE: [External] Re: Draft Corman Bill & Bars/Taverns industry letter | No |
| #183226.1 | 2020/09/11 7:10 pm UTC | Dennis Walsh<walsh@thebravogroup.com> | "tom@bigleyandblikle.com" <tom@bigleyandblikle.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, Don Smith <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, Joseph Uliana <juliana@jmuliana.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com >, "Thomas St. Hilaire" <tsthilaire@shelly-lyons.com>, Alexa Tamosaitis | Re: [External] Re: Draft Corman Bill & Bars/Taverns industry letter | No |

| ID | Date/Time | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #266504.1 | 2020/09/11 7:12 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, 'Dennis Walsh' <walsh@thebravogroup.com> | Pete Shelly <pshelly@shelly- lyons.com>, Don Smith <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, Joseph Uliana <juliana@jmuliana.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com >, "Thomas St. Hilaire" <tsthilaire@shelly-lyons.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, Bill Thomas <wthomas@midatlanticss.com>, "Dick Hayden | RE: [External] Re: Draft Corman Bill & Bars/Taverns industry letter | No |
| #234070.1 | 2020/09/11 7:42 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Dennis Walsh' <walsh@thebravogroup.com>, "tom@bigleyandblikle.com" <tom@bigleyandblikle.com> | Pete Shelly <pshelly@shelly- lyons.com>, Don Smith <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, Joseph Uliana <juliana@jmuliana.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com >, "Thomas St. Hilaire" <tsthilaire@shelly-lyons.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, Bill Thomas | RE: [External] Re: Draft Corman Bill & Bars/Taverns industry letter | No |
| #59107.1 | 2020/09/11 7:49 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: Revised industry letter | Yes |
| #278350.1 | 2020/09/11 7:51 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | RE: Revised industry letter | Yes |
| #119169.1 | 2020/09/11 7:51 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | RE: Revised industry letter | No |
| #227490.1 | 2020/09/11 10:11 pm UTC | Alex Urrea<acu@csastrategy.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Dennis Walsh <walsh@thebravogroup.com>, Pete Shelly <pshelly@shelly- lyons.com>, Don Smith <don@crisciassociates.com>, Dan Hayward <dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, Joseph Uliana <juliana@jmuliana.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com >, "Thomas St. Hilaire" <tsthilaire@shelly-lyons.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, Bill | Re: [External] Re: Draft Corman Bill & Bars/Taverns industry letter | No |

| #345111.1 | 2020/09/14 3:22 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, Richard Gmerek <rgmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | Gaming Hearing | No |
| #378017.1 | 2020/09/14 4:07 pm UTC | "Thomas St. Hilaire"<tsthilaire@shelly-lyons.com> | Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, Drew Lyons <dlyons@malady- wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, Joseph Uliana <juliana@jmuliana.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Pete Shelly <pshelly@shelly- lyons.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com>, "donsmith@crisciassociates.com" <donsmith@crisciassociates.com>, Bill Thomas <wthomas@midatlanticss.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Mark Stewart | Produced | | Event This Afternoon | No |
| #445846.1 | 2020/09/14 4:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Thomas St. Hilaire" <tsthilaire@shelly-lyons.com> | "Alex Urrea" <acu@csastrategy.com>, "Dan Hayward" <dan@nsallc.com>, "Drew Lyons" <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, "Joe Miller" <jmiller@thebravogroup.com>, "Joseph Uliana" <juliana@jmuliana.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Steve Kuntzelman" <skuntzelman@jmuliana.com>, "Tony Crisci" <tonycrisci@crisciassociates.com >, "donsmith@crisciassociates.com" <donsmith@crisciassociates.com >, "Bill Thomas" <wthomas@midatlanticss.com>, "Dennis M. Walsh | Produced | Re: Event This Afternoon | No |
| #230816.1 | 2020/09/14 5:24 pm UTC | Danielle Gross <dgross@shelly- lyons.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly- lyons.com> | | FW: PA Against Illegal Gaming (PAIG) statement on today's Lancaster press conference ("skills games") | Yes |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #254437.1 | 2020/09/14 9:43 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com> , "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.com> , "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Corman Bill Public Hearing | No |
| #390515.1 | 2020/09/14 9:50 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com >, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.co m>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Corman Bill Public Hearing | No |
| #251173.1 | 2020/09/14 9:51 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com >, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.co m>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Corman Bill Public Hearing | No |

| ID | Date/Time | From | To | CC | CC2 | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #510388.1 | 2020/09/14 9:52 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com >, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.co m>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: Corman Bill Public Hearing | No |
| #71973.1 | 2020/09/14 10:13 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark Stewart" <mstewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: Former U.S. attorney and congressmen accuses Lancaster business of operating illegal gaming machines | No |
| #320884.1 | 2020/09/14 10:24 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com> | | RE: Former U.S. attorney and congressmen accuses Lancaster business of operating illegal gaming machines | No |
| #379940.1 | 2020/09/14 11:00 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark Stewart" <mstewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com> | | Re: Former U.S. attorney and congressmen accuses Lancaster business of operating illegal gaming machines | No |
| #76084.1 | 2020/09/15 11:15 am UTC | Pete Shelly <pshelly@shelly- lyons.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Mark Stewart <mstewart@eckertseamans.com> | Redacted | | FW: Geez - Dead wrong? | No |
| #358637.1 | 2020/09/15 8:38 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | 'Richard Gmerek' <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Skill Games Article | No |
| #80056.1 | 2020/09/17 12:34 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | FW: [External] Survey that says skill games help bars, clubs survive pandemic fuels legislation | No |
| #211697.1 | 2020/09/17 12:46 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | RE: [External] Survey that says skill games help bars, clubs survive pandemic fuels legislation | No |
| #337864.1 | 2020/09/17 12:53 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly- lyons.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | RE: [External] Survey that says skill games help bars, clubs survive pandemic fuels legislation | No |
| #119671.1 | 2020/09/17 1:32 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | for media | Yes |
| #309576.1 | 2020/09/17 2:05 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: [External] for media | No |
| #339576.1 | 2020/09/17 2:09 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: [External] for media | No |
| #254489.1 | 2020/09/22 5:20 pm UTC | Bob Green<RGreen@parxcasino.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | | Draft | No |

| ID | Date/Time | From | To | CC | BCC | Subject | Attach |
|---|---|---|---|---|---|---|---|
| #356298.1 | 2020/09/22 6:24 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Bob Green <RGreen@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Draft | No |
| #168187.1 | 2020/09/22 6:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly-lyons.com> | | "Denise Gmerek" <DGmerek@ggrgov.com> | RE: Draft | No |
| #436071.1 | 2020/09/24 2:50 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark Stewart" <mstewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: Gaming company demands crackdown on 'unlawful' gambling amid legal ambiguity | No |
| #119185.1 | 2020/09/25 4:15 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Tony Crisci <tonycrisci@crisciassociates.com>, Don Smith <don@crisciassociates.com>, Joe Miller <jmiller@thebravogroup.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, Dan Hayward <dan@nsallc.com>, "Joseph Uliana" <juliana@jmuliana.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Alex Urrea <acu@csastrategy.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, Bill Thomas <wthomas@midatlanticss.com>, "'Drew Lyons'" <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, "tom@bigleyandblikle.com" <tom@bigleyandblikle.com>, "Richard G. Russell" <rrussell@statestreetpa.com>, "Dick Hayden (rhayden@saul.com)" | Bob Green <RGreen@parxcasino.com>, 'Richard Gmerek' <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com>, Sean Schafer <sean@schafergovaffairs.com> | | PR Plan proposed funding | No |
| #221213.1 | 2020/09/25 4:18 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | FW: PR Plan proposed funding | No |
| #444716.1 | 2020/09/25 4:20 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Pete Shelly" <pshelly@shelly-lyons.com> | | Re: PR Plan proposed funding | No |
| #299171.1 | 2020/09/25 4:21 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Chuck Bunnell' <cbunnell@moheganmail.com>, "'Pineault, Raymond'" <rpineault@mohegangaming.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | FW: PR Plan proposed funding | No |
| #239025.1 | 2020/09/29 12:21 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | Potential hearing questions | No |

| ID | Date/Time | From | To | CC | Subject | Priv |
|---|---|---|---|---|---|---|
| #380290.1 | 2020/10/02 5:23 pm UTC | "Laudenslager, Cara"<claudenslager@pasen.gov> | "paul.goldean@paceomatic.com" <paul.goldean@paceomatic.com>, "nicole.miele@icloud.com" <nicole.miele@icloud.com>, "meadowsmetrics@comcast.net" <meadowsmetrics@comcast.net>, "Calbrecht@Caesars.com" <Calbrecht@Caesars.com>, "KingA@ballardspahr.com" <KingA@ballardspahr.com>, "mstewart@eckertseamans.com" <mstewart@eckertseamans.com>, "robmiller@commonwealth- gaming.com" <robmiller@commonwealth- gaming.com>, "Pjenson@taftlaw.com" <Pjenson@taftlaw.com>, "dmore@foxrothschild.com" <dmore@foxrothschild.com>, "jgetz@vfwpahq.org" <jgetz@vfwpahq.org>, "helselassociate@aol.com" <helselassociate@aol.com>, "tmowatt@wannerassoc.com" <tmowatt@wannerassoc.com>, "charlesmoran@pataverns.com" <charlesmoran@pataverns.com>, "j_delisio@yahoo.com" | "Rader, Michael" <mrader@pasen.gov>, John Nikoloff <john@pa- erg.com> | 10/6 Senate Community, Economic and Recreational Development Committee Public Hearing | Yes |
| #305705.1 | 2020/10/05 3:09 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly- lyons.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, Adrian King <kinga@ballardspahr.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | RE: SB 1256 hearing panel testimony | No |
| #125047.1 | 2020/10/05 3:17 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | FW: Peter Zaleski Testimony | Yes |
| #438286.1 | 2020/10/05 11:07 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: SB 1256 hearing panel testimony | No |
| #87325.1 | 2020/10/05 11:39 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | RE: SB 1256 hearing panel testimony | No |
| #230834.1 | 2020/10/05 12:47 pm UTC | Alexa Tamosaitis<Atamosaitis@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | RE: SB 1256 hearing panel testimony | Yes |
| #352282.1 | 2020/10/05 4:23 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Bob Green (RGreen@parxcasino.com)" <rgreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <tbonner@parxcasino.com> | Tomorrow's Hearing | No |
| #60915.1 | 2020/10/05 4:32 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Bob Green (RGreen@parxcasino.com)" <rgreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <tbonner@parxcasino.com> — "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Tomorrow's Hearing | No |
| #399663.1 | 2020/10/05 6:18 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Bob Green (RGreen@parxcasino.com)" <rgreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <tbonner@parxcasino.com> | RE: Tomorrow's Hearing | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #115238.1 | 2020/10/05 9:38 pm UTC | "Laudenslager, Cara"<claudenslager@pasen.gov> | "paul.goldean@paceomatic.com" <paul.goldean@paceomatic.com>, "nicole.miele@icloud.com" <nicole.miele@icloud.com>, "meadowsmetrics@comcast.net" <meadowsmetrics@comcast.net>, "Calbrecht@Caesars.com" <Calbrecht@Caesars.com>, "KingA@ballardspahr.com" <KingA@ballardspahr.com>, "robmiller@commonwealth- gaming.com" <robmiller@commonwealth- gaming.com>, "Pjenson@taftlaw.com" <Pjenson@taftlaw.com>, "dmore@foxrothschild.com" <dmore@foxrothschild.com>, "jgetz@vfwpahq.org" <jgetz@vfwpahq.org>, "helselassociate@aol.com" <helselassociate@aol.com>, "tmowatt@wannerassoc.com" <tmowatt@wannerassoc.com>, "charlesmoran@pataverns.com" <charlesmoran@pataverns.com>, "j_delisio@yahoo.com" <j_delisio@yahoo.com>, "rgmerek@ggrgov.com" | "Rader, Michael" <mrader@pasen.gov>, John Nikoloff <john@pa- erg.com>, Yesenia Bane <ybane@banestrategies.com>, Sean Schafer <sean@schafergovaffairs.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bonsick, David F." <DBonsick@cozen.com> | Produced | RE: 10/6 Senate Community, Economic and Recreational Development Committee Public Hearing | Yes |
| #147672.1 | 2020/10/06 12:49 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | | FW: [External] Re: Proposed Joint Testimony for Tomorrow's Hearing [EXTERNAL] | No |
| #204483.1 | 2020/10/06 2:28 pm UTC | "Fuoti, Gail" <gfuoti@pasen.gov> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | FW: 10/6/20 Senate Community, Economic and Recreational Development Committee Public Hearing | Yes |
| #352337.1 | 2020/10/06 2:29 pm UTC | "Fuoti, Gail" <gfuoti@pasen.gov> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | 10/6/20 Senate Community, Economic and Recreational Development Committee Public Hearing | Yes |
| #120629.1 | 2020/10/07 3:31 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | compromise | No |
| #260123.1 | 2020/10/07 2:20 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com>, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.com>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Hearings/Meetings of Interest | No |
| #155706.1 | 2020/10/07 3:29 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com> | | RE: Skill machines | No |

| # | Date | From | To | CC | CC2 | Subject | |
|---|---|---|---|---|---|---|---|
| #538737.1 | 2020/10/07 6:19 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com> | | Re: Skill machines | No |
| #497806.1 | 2020/10/07 6:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com >, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.co m>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Hearings/Meetings of Interest | No |
| #120789.1 | 2020/10/07 6:35 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com >, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.co m>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: Hearings/Meetings of Interest | No |
| #201882.1 | 10/7/2020 7:18 pm UTC | "Pineault, Raymond" <rpineault@mohegangaming.com> | Richard Gmerek<RGmerek@ggrgov.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.com>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com>, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.com>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Hearings/Meetings of Interest | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #422225.1 | 10/7/2020 7:55 pm UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.com>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com>, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.com>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Hearings/Meetings of Interest | |
| #356254.1 | 10/8/2020 2:47 pm UTC | Tony Crisci <tony@crisciassociates.com> | Joseph Uliana <juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Dan Hayward <dan@nsallc.com>, Dennis Walsh <walsh@thebravogroup.com>, Joe Miller <jmiller@thebravogroup.com>, Don Smith <don@crisciassociates.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Drew Lyons <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, Alex Urrea <acu@csastrategy.com>, Bill Thomas <wthomas@midatlanticss.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, Sean Schafer | | Re: Upcoming Lobbying Meetings | No |
| #315314.1 | 10/8/2020 2:48 pm UTC | Joseph Uliana <juliana@jmuliana.com> | Tony Crisci <tony@crisciassociates.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Dan Hayward <dan@nsallc.com>, Dennis Walsh <walsh@thebravogroup.com>, Joe Miller <jmiller@thebravogroup.com>, Don Smith <don@crisciassociates.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Drew Lyons <dlyons@malady- wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, Alex Urrea <acu@csastrategy.com>, Bill Thomas <wthomas@midatlanticss.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, Sean Schafer | | RE: Upcoming Lobbying Meetings | No |

| #101567.1 | 2020/10/08 3:19 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Joseph Uliana <juliana@jmuliana.com>, 'Richard Gmerek' <RGmerek@ggrgov.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, "Dan Hayward" <dan@nsallc.com>, 'Tony Crisci' <tony@crisciassociates.com>, "Dennis Walsh" <walsh@thebravogroup.com>, Joe Miller <jmiller@thebravogroup.com>, "Don Smith" <don@crisciassociates.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, 'Drew Lyons' <dlyons@malady- wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, Alex Urrea <acu@csastrategy.com>, Bill Thomas <wthomas@midatlanticss.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, 'Pete Shelly' <pshelly@shelly-lyons.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | RE: Upcoming Lobbying Meetings | No |
| #199625.1 | 2020/10/08 7:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Tony Crisci" <tony@crisciassociates.com> | "Joseph Uliana" <juliana@jmuliana.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, "Dan Hayward" <Dan@nsallc.com>, "Dennis Walsh" <walsh@thebravogroup.com>, "Joe Miller" <jmiller@thebravogroup.com>, "Don Smith" <don@crisciassociates.com>, "Steve Kuntzelman" <skuntzelman@jmuliana.com>, "Drew Lyons" <dlyons@malady- wooten.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Alex Urrea" <acu@csastrategy.com>, "Bill Thomas" <wthomas@midatlanticss.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, "Sean Schafer" | Re: Upcoming Lobbying Meetings | No |
| #134660.1 | 2020/10/09 1:02 am UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Ray Pineault - Mohegan Sun (rpineault@mohegangaming.com)" <rpineault@mohegangaming.com>, "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Avi Alroy (aalroy@mohegangaming.com)" <aalroy@mohegangaming.com>, "Brad Cobb (bcobb@mohegansunpocono.com)" <bcobb@mohegansunpocono.com>, "Chuck Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com>, David Rome <drome@mohegansun.com>, DRapson <drapson@mohegansunpocono.com>, "Peter Roberti (proberti@mohegansun.com)" <proberti@mohegansun.com>, "Scott Wells (SWells@mohegansun.com)" <SWells@mohegansun.com>, "Tom | | RE: Hearings/Meetings of Interest | No |

| # | Date | From | To | CC | Subject | Yes/No |
|---|------|------|-----|-----|---------|--------|
| #360711.1 | 2020/10/09 6:38 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Joseph Uliana <juliana@jmuliana.com>, Alex Urrea <acu@csastrategy.com> | | Gaming coverage map | Yes |
| #289587.1 | 2020/10/09 6:46 pm UTC | Joseph Uliana<juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Alex Urrea <acu@csastrategy.com> | | RE: Gaming coverage map | No |
| #334672.1 | 2020/10/09 6:55 pm UTC | Alex Urrea<acu@csastrategy.com> | Joseph Uliana <juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <rgmerek@ggrgov.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | Re: Gaming coverage map | No |
| #257892.1 | 2020/10/09 7:06 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Alex Urrea" <acu@csastrategy.com> | "Joseph Uliana" <juliana@jmuliana.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | Re: Gaming coverage map | No |
| #215913.1 | 2020/10/09 7:06 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Alex Urrea" <acu@csastrategy.com> | Re: Gaming coverage map | No |
| #161449.1 | 2020/10/12 4:57 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Alex Urrea <acu@csastrategy.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, Bill Thomas <wthomas@midatlanticss.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Dan Hayward <dan@nsallc.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, Don Smith <don@crisciassociates.com>, Dennis Walsh <walsh@thebravogroup.com>, Joe Miller <jmiller@thebravogroup.com>, 'Drew Lyons' <dlyons@malady- wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, 'Joseph Uliana' <juliana@jmuliana.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Richard Gmerek <RGmerek@ggrgov.com>, "'Pete | | Casino testimony submission for Democratic Policy Committee hearing | Yes |

| # | Date | From | To | Subject | |
|---|------|------|-----|---------|---|
| #373815.1 | 2020/10/12 5:04 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Alex Urrea <acu@csastrategy.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, Bill Thomas <wthomas@midatlanticss.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Dan Hayward <dan@nsallc.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, Don Smith <don@crisciassociates.com>, Dennis Walsh <walsh@thebravogroup.com>, Joe Miller <jmiller@thebravogroup.com>, 'Drew Lyons' <dlyons@malady- wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, 'Joseph Uliana' <juliana@jmuliana.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Richard Gmerek <RGmerek@ggrgov.com>, "'Pete | RE: Casino testimony submission for Democratic Policy Committee hearing | No |
| #95182.1 | 2020/10/12 5:39 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Alex Urrea <acu@csastrategy.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, Bill Thomas <wthomas@midatlanticss.com>, "Dan Hayward" <dan@nsallc.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, Don Smith <don@crisciassociates.com>, Dennis Walsh <walsh@thebravogroup.com>, Joe Miller <jmiller@thebravogroup.com>, 'Drew Lyons' <dlyons@malady- wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, 'Joseph Uliana' <juliana@jmuliana.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, "Richard Gmerek" <RGmerek@ggrgov.com>, 'Pete Shelly' | RE: Casino testimony submission for Democratic Policy Committee hearing | No |
| #79622.1 | 2020/10/12 8:27 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | FW: Casino testimony submission for Democratic Policy Committee hearing | Yes |
| #90459.1 | 2020/10/12 8:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Re: Casino testimony submission for Democratic Policy Committee hearing | Yes |

| # / Date | From | To | CC | CC | Subject | Priv |
|---|---|---|---|---|---|---|
| #306419.1 2020/10/13 2:06 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Alex Urrea <acu@csastrategy.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, Bill Thomas <wthomas@midatlanticss.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, Dan Hayward <dan@nsallc.com>, "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, Don Smith <don@crisciassociates.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Joe Miller" <jmiller@thebravogroup.com>, Drew Lyons <dlyons@malady- wooten.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, Joseph Uliana <juliana@jmuliana.com>, Steve | | | RE: Casino testimony submission for Democratic Policy Committee hearing | Yes |
| #188823.1 2020/10/13 10:11 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | Kevin McKeon <KJMckeon@hmslegal.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: In Case You Weren't Aware . . . . . . | No |
| #209522.1 2020/10/15 2:29 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Parfrey, David" <dparfrey@mohegansunpocono.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: Talking points | No |
| #288805.1 2020/10/15 3:24 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | 'Alexa Tamosaitis' <Atamosaitis@ggrgov.com> | | FW: Gaming coverage map | Yes |
| #256903.1 2020/10/16 3:41 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Carl Sottosanti (Carl.Sottosanti@pngaming.com)'" <Carl.Sottosanti@pngaming.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'HughesNL@Caesars.com'" <HughesNL@Caesars.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, 'David Zerfing' <David.Zerfing@vfcasino.com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tony Carlucci (acarlucci@mohegansunpocono.com)' | "Adam M. Shienvold" <AShienvold@eckertseamans.com >, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Casey Alan Coyle <ccoyle@eckertseamans.com> | | iLottery update -- going to trial | Yes |
| #198681.1 2020/10/16 4:10 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | Fwd: iLottery update -- going to trial | Yes |
| #442769.1 2020/10/17 12:16 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: VGT article | No |
| #479632.1 2020/10/17 12:41 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: VGT article | No |
| #548317.1 2020/10/17 12:45 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: VGT article | No |

| # | Date | From | To | CC | Subject | Privileged |
|---|---|---|---|---|---|---|
| #395240.1 | 2020/10/19 12:02 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | Fwd: iLottery update -- going to trial | Yes |
| #338695.1 | 2020/10/19 12:30 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | RE: VGT article | No |
| #144681.1 | 2020/10/19 12:48 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Alex Urrea <acu@csastrategy.com>, "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, 'Joseph Uliana' <juliana@jmuliana.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, 'Pete Shelly' <pshelly@shelly- lyons.com> | FW: VGT article | No |
| #290322.1 | 2020/10/19 1:30 pm UTC | Joseph Uliana<juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Alex Urrea <acu@csastrategy.com>, "'King, Jr., Adrian R.'" <KingA@ballardspahr.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, 'Pete Shelly' <pshelly@shelly- lyons.com> | RE: VGT article | No |
| #100646.1 | 2020/10/19 1:52 pm UTC | Alex Urrea<acu@csastrategy.com> | Joseph Uliana <juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, Richard Gmerek <rgmerek@ggrgov.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com> | Re: VGT article | No |
| #186477.1 | 2020/10/19 5:04 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, Pete Shelly <pshelly@shelly-lyons.com> | | FW: https://www.buckscount ycouriertimes.com/story/ news/2020/10/19/covid- 19-video-gaming- terminals-threatening-pa- casino- revenues/3708838001/ | No |
| #301770.1 | 2020/10/19 6:41 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: VGT article | No |
| #108945.1 | 2020/10/20 4:06 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | House Democratic Policy Committee – Q and A | Yes |
| #83513.1 | 2020/10/21 1:36 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, Dan Hayward <dan@nsallc.com>, "Crisci Tony (tonycrisci@crisciassociates.com)" <tonycrisci@crisciassociates.com>, Don Smith <don@crisciassociates.com>, Dennis Walsh <walsh@thebravogroup.com>, Joe Miller <jmiller@thebravogroup.com>, Joseph Uliana <juliana@jmuliana.com>, "Steve Kuntzelman" <skuntzelman@jmuliana.com>, Alex Urrea <acu@csastrategy.com>, "Bill Thomas" <wthomas@midatlanticss.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, Drew Lyons <dlyons@malady- wooten.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "jsharp@statestreetpa.com" <jsharp@statestreetpa.com>, Richard Gmerek <RGmerek@ggrgov.com>, "'Sean Schafer'" <sean@schafergovaffairs.com>, Pete | Produced | Cannibalization map | Yes |
| #70019.1 | 2020/10/21 6:58 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: House Democratic Policy Committee – Q and A | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #98133.1 | 2020/10/21 7:48 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: House Democratic Policy Committee – Q and A | No |
| #125460.1 | 2020/10/22 2:54 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, Dan Hayward <dan@nsallc.com>, "Crisci Tony (tonycrisci@crisciassociates.com)" <tonycrisci@crisciassociates.com>, Don Smith <don@crisciassociates.com>, Dennis Walsh <walsh@thebravogroup.com>, Joe Miller <jmiller@thebravogroup.com>, Joseph Uliana <juliana@jmuliana.com>, "Steve Kuntzelman" <skuntzelman@jmuliana.com>, Alex Urrea <acu@csastrategy.com>, "Bill Thomas" <wthomas@midatlanticss.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, Drew Lyons <dlyons@malady-wooten.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "jsharp@statestreetpa.com" <jsharp@statestreetpa.com>, Richard Gmerek <RGmerek@ggrgov.com>, "'Sean Schafer'" <sean@schafergovaffairs>, Pete | Produced | RE: Cannibalization map | Yes |
| #192107.1 | 2020/10/22 5:49 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: House Democratic Policy Committee – Q and A | No |
| #402672.1 | 2020/10/23 2:43 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Tony Crisci' <tony@crisciassociates.com> | Richard Gmerek <RGmerek@ggrgov.com> | RE: [External] Stupid Question | No |
| #117633.1 | 2020/10/25 8:55 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Carl Sottosanti (Carl.Sottosanti@pngaming.com)'" <Carl.Sottosanti@pngaming.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'HughesNL@Caesars.com'" <HughesNL@Caesars.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, 'David Zerfing' <David.Zerfing@vfcasino.com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tony Carlucci (acarlucci@mohegansunpocono.com)' | "Adam M. Shienvold" <AShienvold@eckertseamans.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Casey Alan Coyle <ccoyle@eckertseamans.com> | iLottery trial starts tomorrow 10/26 -- times and links for viewing | No |
| #267362.1 | 2020/10/26 10:25 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | RE: [External] House Democratic Policy Committee – Q and A | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| #347434.1 | 2020/10/27 12:50 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | https://lancasteronline.com/opinion/columnists/t axing-skill-games-can- help-pa-budget-and- small-businesses-opinion/article_ff0c6dac- 17bc-11eb-947b-c3f4ac5b8c04.html?sp-tk=2A76D55136A18B8AB 88934413E354B0F9A37 CC516ACBE042879E412 A2AFD0C57D97AB089B5 BA81E11A56C | No |
| #165439.1 | 2020/10/27 1:25 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: [External] House Democratic Policy Committee – Q and A | No |
| #175568.1 | 2020/10/27 1:43 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | | Re: [External] House Democratic Policy Committee – Q and A | No |
| #154965.1 | 2020/10/27 1:58 pm UTC | Alexa Tamosaitis<Atamosaitis@ggrgov.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | | RE: [External] House Democratic Policy Committee – Q and A | No |
| #314431.1 | 2020/10/27 1:58 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | | RE: [External] House Democratic Policy Committee – Q and A | No |
| #209265.1 | 2020/10/27 4:07 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | | RE: [External] House Democratic Policy Committee – Q and A | No |
| #121149.1 | 2020/10/27 4:53 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: [External] House Democratic Policy Committee – Q and A | No |
| #76243.1 | 2020/10/27 5:02 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | Re: [External] House Democratic Policy Committee – Q and A | No |
| #280634.1 | 2020/10/27 6:36 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: [External] House Democratic Policy Committee – Q and A | No |
| <mark>#375893.1</mark> | <mark>2020/10/27 6:40 pm UTC</mark> | <mark>"Richard Gmerek"<RGmerek@ggrgov.com></mark> | <mark>"Mark Stewart" <mstewart@eckertseamans.com></mark> | <mark>"Alexa Tamosaitis" <Atamosaitis@ggrgov.com></mark> | | | <mark>Fwd: [External] House Democratic Policy Committee – Q and A</mark> | <mark>No</mark> |
| #399751.1 | 2020/10/28 4:17 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Carl Sottosanti (Carl.Sottosanti@pngaming.com)'" <Carl.Sottosanti@pngaming.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'HughesNL@Caesars.com'" <HughesNL@Caesars.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, 'David Zerfing' <David.Zerfing@vfcasino.com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tony Carlucci (acarlucci@mohegansunpocono.com)' | "Adam M. Shienvold" <AShienvold@eckertseamans.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Casey Alan Coyle <ccoyle@eckertseamans.com> | | | iLottery trial report | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #373864.1 | 2020/10/29 4:53 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Carl Sottosanti (Carl.Sottosanti@pngaming.com)'" <Carl.Sottosanti@pngaming.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'HughesNL@Caesars.com'" <HughesNL@Caesars.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, 'David Zerfing' <David.Zerfing@vfcasino.com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tony Carlucci (acarlucci@mohegansunpocono.com)' | "Adam M. Shienvold" <AShienvold@eckertseamans.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Casey Alan Coyle <ccoyle@eckertseamans.com> | | RE: iLottery trial report | No |
| #126969.1 | 2020/10/30 4:29 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Carl Sottosanti (Carl.Sottosanti@pngaming.com)'" <Carl.Sottosanti@pngaming.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'HughesNL@Caesars.com'" <HughesNL@Caesars.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, 'David Zerfing' <David.Zerfing@vfcasino.com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tony Carlucci (acarlucci@mohegansunpocono.com)' | "Adam M. Shienvold" <AShienvold@eckertseamans.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Casey Alan Coyle <ccoyle@eckertseamans.com> | | RE: iLottery trial report -- Closing arguments Friday 10AM | No |
| #154724.1 | 2020/11/03 11:06 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: [External] House Democratic Policy Committee – Q and A | Yes |
| #2274.1 | 2020/11/05 12:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] House Democratic Policy Committee – Q and A | Yes |

| #226496.1 | 2020/11/05 2:51 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Carl Sottosanti (Carl.Sottosanti@pngaming.com)'" <Carl.Sottosanti@pngaming.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'HughesNL@Caesars.com'" <HughesNL@Caesars.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, 'David Zerfing' <David.Zerfing@vfcasino.com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tony Carlucci (acarlucci@mohegansunpocono.com)' | "Adam M. Shienvold" <AShienvold@eckertseamans.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Casey Alan Coyle <ccoyle@eckertseamans.com> | | RE: iLottery trial report -- Closings and Next Steps | No |
| #224096.1 | 2020/11/09 9:32 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Letter in Lancaster Papers | No |
| #182243.1 | 2020/11/19 5:52 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, Tony Crisci <tonycrisci@crisciassociates.com> | Drew Lyons <dlyons@malady- wooten.com>, Dan Hayward <Dan@nsallc.com>, Joseph Uliana <juliana@jmuliana.com>, Dennis Walsh <walsh@thebravogroup.com>, Don Smith <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, "Thomas St. Hilaire" <tsthilaire@shelly-lyons.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, Bill Thomas <wthomas@midatlanticss.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Mark Stewart (mstewart@eckertseamans.com)" | Produced | communications, | Yes |

| # | Date | From | To | CC | Subject | |
|---|------|------|-----|-----|---------|---|
| #41484.1 | 2020/11/19 5:57 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Tony Crisci" <tonycrisci@crisciassociates.com> | "Drew Lyons" <dlyons@malady- wooten.com>, "Dan Hayward" <Dan@nsallc.com>, "Joseph Uliana" <juliana@jmuliana.com>, "Dennis Walsh" <walsh@thebravogroup.com>, "Don Smith" <don@crisciassociates.com>, "Alex Urrea" <acu@csastrategy.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, "Joe Miller" <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Steve Kuntzelman" <skuntzelman@jmuliana.com>, "Thomas St. Hilaire" <tsthilaire@shelly-lyons.com>, "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Bill Thomas" <wthomas@midatlanticss.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Mark Stewart | RE: communications, | No |
| #220895.1 | 2020/11/19 5:58 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, Tony Crisci <tonycrisci@crisciassociates.com> | Drew Lyons <dlyons@malady- wooten.com>, Dan Hayward <Dan@nsallc.com>, Joseph Uliana <juliana@jmuliana.com>, Dennis Walsh <walsh@thebravogroup.com>, Don Smith <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, "Thomas St. Hilaire" <tsthilaire@shelly-lyons.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, Bill Thomas <wthomas@midatlanticss.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "mmanzo@triadstrategies.com" | RE: communications, | No |
| #20192.1 | 2020/11/19 6:03 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Tony Crisci" <tonycrisci@crisciassociates.com >, "Drew Lyons" <dlyons@malady- wooten.com>, "Dan Hayward" <Dan@nsallc.com>, "Joseph Uliana" <juliana@jmuliana.com>, "Dennis Walsh" <walsh@thebravogroup.com>, "Don Smith" <don@crisciassociates.com>, "Alex Urrea" <acu@csastrategy.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, "Joe Miller" <jmiller@thebravogroup.com>, "Steve Kuntzelman" <skuntzelman@jmuliana.com>, "Thomas St. Hilaire" <tsthilaire@shelly-lyons.com>, "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Bill Thomas" <wthomas@midatlanticss.com>, "Dick Hayden | Re: communications, | No |

| ID | Date | From | To | CC | BCC | Subject | Privileged |
|---|---|---|---|---|---|---|---|
| #258254.1 | 2020/11/23 7:33 pm UTC | "Thomas St. Hilaire"<tsthilaire@shelly-lyons.com> | Sean Schafer <sean@schafergovaffairs.com>, Tony Crisci <tonycrisci@crisciassociates.com>, Drew Lyons <dlyons@malady-wooten.com>, Dan Hayward <dan@nsallc.com>, Joseph Uliana <juliana@jmuliana.com>, Dennis Walsh <walsh@thebravogroup.com>, Don Smith <don@crisciassociates.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Thomas St. Hilaire" <tsthilaire@shelly-lyons.com>, Bill Thomas <wthomas@midatlanticss.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, Richard Gmerek <RGmerek@ggrgov.com>, | Produced | | Video gaming terminals, skills games a bad bet for Erie | No |
| #145800.1 | 2020/12/02 9:51 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | FW: CIAA | No |
| #4379.1 | 2020/12/02 9:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: CIAA | No |
| #252683.1 | 2020/12/04 5:07 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: Proposed Casino Smoking Ban | No |
| #11148.1 | 2020/12/06 12:24 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Eric Hausler <ehausler@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com> | | These Pa. restaurants, bars and social clubs were recently cited for not following COVID-19 guidelines - pennlive.com | No |
| #199195.1 | 2020/12/06 8:50 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, Eric Hausler <ehausler@parxcasino.com> | | | RE: [External] These Pa. restaurants, bars and social clubs were recently cited for not following COVID-19 guidelines - http://pennlive.com | No |
| #2112.1 | 2020/12/06 9:27 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Eric Hausler" <EHausler@parxcasino.com> | | Re: [External] These Pa. restaurants, bars and social clubs were recently cited for not following COVID-19 guidelines - http://pennlive.com | No |
| #249391.1 | 2020/12/10 9:49 pm UTC | Bob Green<RGreen@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | | | Lockdown | No |
| #214641.1 | 2020/12/10 10:53 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | | RE: Lockdown | No |
| #275806.1 | 2020/12/11 1:33 am UTC | Bob Green<RGreen@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, Eric Hausler <EHausler@parxcasino.com>, "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | | Mandates | No |
| #53966.1 | 2020/12/11 2:18 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, "Eric Hausler" <EHausler@parxcasino.com>, "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Mandates | No |

| ID | Date/Time | From | To | CC | | Subject | |
|---|---|---|---|---|---|---|---|
| #60342.1 | 2020/12/16 2:32 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Sean Schafer <sean@schafergovaffairs.com> | Eric Hausler <ehausler@parxcasino.com>, Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly-lyons.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | T | No |
| #39344.1 | 2020/12/16 2:37 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Eric Hausler" <EHausler@parxcasino.com>, "Bob Green" <RGreen@parxcasino.com>, "Mark Stewart" <mstewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly-lyons.com> | | Re: T | No |
| #198403.1 | 2020/12/16 2:40 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | Eric Hausler <ehausler@parxcasino.com>, Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com> | | RE: T | Yes |
| #149896.1 | 2020/12/16 3:15 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: T | No |
| #3359.1 | 2020/12/16 3:26 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: T | No |
| #245271.1 | 2020/12/16 3:42 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | Eric Hausler <ehausler@parxcasino.com>, Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly-lyons.com> | | RE: T | No |
| #193533.1 | 2020/12/16 3:56 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: T | No |
| #34340.1 | 2020/12/16 3:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: T | No |
| #146615.1 | 2020/12/18 2:59 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | Sen Tomlinson | No |
| #163626.1 | 2020/12/18 5:00 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Pete Shelly <pshelly@shelly-lyons.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | Re: Sen Tomlinson | No |
| #210615.1 | 2020/12/22 1:49 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Carl Sottosanti (Carl.Sottosanti@pngaming.com)'" <Carl.Sottosanti@pngaming.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'HughesNL@Caesars.com'" <HughesNL@Caesars.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, 'David Zerfing' <David.Zerfing@vfcasino.com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tony Carlucci (acarlucci@mohegansunpocono.com)'" | "Adam M. Shienvold" <AShienvold@eckertseamans.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Casey Alan Coyle <ccoyle@eckertseamans.com> | | iLottery draft Post-Trial Brief and Proposed Findings of Fact | Yes |

| ID | Date/Time | From | To | CC | CC | Subject | |
|---|---|---|---|---|---|---|---|
| #263921.1 | 2020/12/28 5:07 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Carl Sottosanti (Carl.Sottosanti@pngaming.com)'" <Carl.Sottosanti@pngaming.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'HughesNL@Caesars.com'" <HughesNL@Caesars.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, 'David Zerfing' <David.Zerfing@vfcasino.com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tony Carlucci (acarlucci@mohegansunpocono.com)'" | "Adam M. Shienvold" <AShienvold@eckertseamans.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Casey Alan Coyle <ccoyle@eckertseamans.com> | | iLottery -- as-filed Post- Trial papers | Yes |
| #213013.1 | 2020/12/29 8:24 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | Commonwealth Court matter & PGCB appointees | Yes |
| #229016.1 | 2021/01/01 2:00 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Don Smith <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, Joseph Uliana <juliana@jmuliana.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com>, "Thomas St. Hilaire" <tsthilaire@shelly- lyons.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, Bill Thomas <wthomas@midatlanticss.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Mark Stewart (mstewart@eckertseamans.com)" | Produced | | RE: Casino Lobbyists Call TODAY (12.29.20) @ 100p | No |
| #188561.1 | 2021/01/12 6:16 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Joseph Uliana <juliana@jmuliana.com>, Alex Urrea <acu@csastrategy.com>, "'King, Jr., Adrian R.'" <KingA@ballardspahr.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | Skill games article | Yes |
| #45359.1 | 2021/01/14 1:06 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <bgreen@philadelphiapark.com> | Mark Stewart <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Police: Two destroyed gambling machine, took $11K at Bensalem Sunoco | No |
| #198436.1 | 2021/01/14 3:13 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: Gaming Clips: 1/14/21 | No |
| #5461.1 | 2021/01/14 3:42 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Gaming Clips: 1/14/21 | No |
| #15519.1 | 2021/01/14 3:42 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Gaming Clips: 1/14/21 | No |
| #206624.1 | 2021/01/14 5:01 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Gaming Clips: 1/14/21 | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #220919.1 | 2021/01/14 5:03 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Gaming Clips: 1/14/21 | No |
| #2607.1 | 2021/01/14 5:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Gaming Clips: 1/14/21 | No |
| #149828.1 | 2021/01/14 5:13 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Eric Hausler <EHausler@parxcasino.com>, Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Police: 2 destroyed gambling machine, took $11K at Bensalem Sunoco | No |
| #227317.1 | 2021/01/14 5:16 pm UTC | Eric Hausler<EHausler@parxcasino.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Police: 2 destroyed gambling machine, took $11K at Bensalem Sunoco | No |
| #191065.1 | 2021/01/14 5:16 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Eric Hausler <EHausler@parxcasino.com>, Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Police: 2 destroyed gambling machine, took $11K at Bensalem Sunoco | No |
| #20180.1 | 2021/01/14 5:16 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Rep Helm meeting | No |
| #259145.1 | 2021/01/14 5:44 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Rep Helm meeting | No |
| #152283.1 | 2021/01/14 5:49 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Rep Helm meeting | No |
| #154714.1 | 2021/01/14 7:03 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Eric Hausler <EHausler@parxcasino.com>, Bob Green <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | FW: Skills games | No |
| #31554.1 | 2021/01/14 7:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Eric Hausler" <EHausler@parxcasino.com>, "Bob Green" <RGreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <tbonner@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Skills games | No |
| #186283.1 | 2021/01/14 8:30 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | Bensalem | No |
| #265507.1 | 2021/01/14 9:50 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Gaming Clips: 1/14/21 | No |
| #162911.1 | 2021/01/19 8:15 pm UTC | Joseph Uliana<juliana@jmuliana.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, Alex Urrea <acu@csastrategy.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Chairwoman Helm | No |
| #276660.1 | 2021/01/19 9:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | | Fwd: Chairwoman Helm | No |
| #233899.1 | 2021/01/19 9:41 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Chairwoman Helm | No |
| #418324.1 | 2021/01/19 10:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Chairwoman Helm | No |
| #156281.1 | 2021/01/21 3:01 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | FW: Gaming Clips: 1/21/21 | No |
| #222480.1 | 2021/01/22 3:14 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | Helm call materials | Yes |
| #512967.1 | 2021/01/22 4:53 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Call when u can | No |
| #196082.1 | 2021/01/22 9:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Tax rates | No |
| #275793.1 | 2021/01/22 9:41 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Tax rates | No |
| #228966.1 | 2021/01/22 9:42 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Tax rates | No |
| #274189.1 | 2021/01/22 9:50 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: Tax rates | No |
| #707188.1 | 2021/01/22 10:25 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Tax rates | No |

| ID | Date/Time | From | To | CC | CC | Subject | |
|---|---|---|---|---|---|---|---|
| #676683.1 | 2021/01/26 8:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Jennifer Weeter" <jweeter@pahousegop.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Joseph Uliana" <juliana@jmuliana.com>, "Dan Hayward (dan@nsallc.com)" <dan@nsallc.com>, "Ryan Warner" <rwarner@pahousegop.com>, "Janelle Lynch" <Jlynch@pahousegop.com>, "Beaver, Hank III" <HBeaver@pahouse.net> | | Re: HB290 - Rep Warner | No |
| #464906.1 | 2021/01/26 9:04 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "Sean Schafer" <sean@schafergovaffairs.com> | | Fwd: HB290 - Rep Warner | No |
| #686965.1 | 2021/01/26 11:48 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | | Re: HB290 - Rep Warner | No |
| #217016.1 | 2021/01/27 3:45 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | FW: Skill Games | No |
| #684884.1 | 2021/01/27 5:00 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Skill Games | No |
| #246157.1 | 2021/01/27 5:42 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | Re: Skill Games | No |
| #233908.1 | 2021/01/27 5:42 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | RE: Skill Games | No |
| #322472.1 | 2021/01/27 8:30 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.co m>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: House Bill 290 | No |

| #255894.1 | 2021/01/27 8:32 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com >, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.co m>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: House Bill 290 | No |
| #332101.1 | 2021/01/27 8:50 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com >, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.co m>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: House Bill 290 | No |
| #674480.1 | 2021/01/27 11:53 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com >, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.co m>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: Recently Introduced Legislation | No |

| ID | Date/Time | From | To | CC | CC | Subject | Attach |
|---|---|---|---|---|---|---|---|
| #148193.1 | 2021/01/28 12:19 am UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com >, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.co m>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: Recently Introduced Legislation | No |
| #270291.1 | 2021/01/30 3:38 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Re: HB 290 concept bullets for potential amendments | No |
| #16161.1 | 2021/01/30 4:02 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "at@ggrgov.onmicrosoft.com" <at@ggrgov.onmicrosoft.com> | Re: [External] Re: HB 290 concept bullets for potential amendments | No |
| #14162.1 | 2021/01/30 4:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] Re: HB 290 concept bullets for potential amendments | No |
| #56696.1 | 2021/01/30 4:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] Re: HB 290 concept bullets for potential amendments | No |
| #257469.1 | 2021/01/30 4:59 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Re: HB 290 concept bullets for potential amendments | No |
| #1667.1 | 2021/01/30 5:08 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] Re: HB 290 concept bullets for potential amendments | No |
| #261525.1 | 2021/02/01 4:15 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, 'Joseph Uliana' <juliana@jmuliana.com>, Alex Urrea <acu@csastrategy.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | | Revised version and revised approach to bullets | Yes |
| #185446.1 | 2021/02/01 11:07 am UTC | Alex Urrea<acu@csastrategy.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, 'Richard Gmerek' <RGmerek@ggrgov.com>, 'Joseph Uliana' <juliana@jmuliana.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | | Re: Revised version and revised approach to bullets | No |
| #171040.1 | 2021/02/01 12:12 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | skills games lead to crime in PA neighborhoods: "3 men arrested in Philadelphia 'games of skill' thefts" | No |
| #184750.1 | 2021/02/01 12:21 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Eric Hausler" <EHausler@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: skills games lead to crime in PA neighborhoods: "3 men arrested in Philadelphia 'games of skill' thefts" | No |
| #261555.1 | 2021/02/01 12:22 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: skills games lead to crime in PA neighborhoods: "3 men arrested in Philadelphia 'games of skill' thefts" | No |
| #441828.1 | 2021/02/01 12:24 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Eric Hausler" <EHausler@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: skills games lead to crime in PA neighborhoods: "3 men arrested in Philadelphia 'games of skill' thefts" | No |

| ID | Date/Time | From | To | CC | CC2 | Subject | Privileged |
|---|---|---|---|---|---|---|---|
| #460510.1 | 2021/02/01 12:42 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Alex Urrea" <acu@csastrategy.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Joseph Uliana" <juliana@jmuliana.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | Re: Revised version and revised approach to bullets | No |
| #176636.1 | 2021/02/01 12:56 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Richard Gmerek <RGmerek@ggrgov.com>, Alex Urrea <acu@csastrategy.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | RE: Revised version and revised approach to bullets | No |
| #505230.1 | 2021/02/01 12:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Alex Urrea" <acu@csastrategy.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | Re: Revised version and revised approach to bullets | No |
| #179843.1 | 2021/02/01 1:01 pm UTC | Alex Urrea<acu@csastrategy.com> | Joseph Uliana <juliana@jmuliana.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | Re: Revised version and revised approach to bullets | No |
| #175014.1 | 2021/02/01 5:33 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Thomas St. Hilaire" <tsthilaire@shelly-lyons.com>, Charlie Lyons <clyons@shelly- lyons.com> | | RE: Illegal Skills Games Bringing Crime to PA Neighborhoods | No |
| #250973.1 | 2021/02/01 6:39 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Alex Urrea <acu@csastrategy.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | | Call with Sam Robinson | No |
| #700400.1 | 2021/02/01 6:48 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Alex Urrea" <acu@csastrategy.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | Re: Call with Sam Robinson | No |
| #639846.1 | 2021/02/01 7:40 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Alex Urrea" <acu@csastrategy.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Revised version and revised approach to bullets | No |
| #661896.1 | 2021/02/01 7:56 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Alex Urrea" <acu@csastrategy.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | Re: Revised version and revised approach to bullets | No |
| #160395.1 | 2021/02/01 10:42 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, Sean Schafer <sean@schafergovaffairs.com> | | | OOR Decision | Yes |
| #238750.1 | 2021/02/02 6:26 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, 'Joseph Uliana' <juliana@jmuliana.com>, 'Alex Urrea' <acu@csastrategy.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | | Revised HB 290 framework | Yes |
| #268729.1 | 2021/02/02 6:34 pm UTC | Joseph Uliana<juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, 'Alex Urrea' <acu@csastrategy.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | | RE: Revised HB 290 framework | No |

| #162004.1 | 2021/02/02 7:42 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, Jeffrey Sharp <jsharp@statestreetpa.com>, "Joseph Uliana" <juliana@jmuliana.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, Pete Shelly <pshelly@shelly-lyons.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com>, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, Bill | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | Final HB 290 amendment bullets -- NEED ANY COMMENTS BY COB | Yes |
| #188603.1 | 2021/02/03 7:52 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, Jeffrey Sharp <jsharp@statestreetpa.com>, Joseph Uliana <juliana@jmuliana.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com>, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, "Dennis M. Walsh | | Today's House Commerce Committee Meeting | No |

| #147394.1 | 2021/02/04 3:45 pm UTC | Drew Lyons <dlyons@malady- wooten.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, 'Richard Gmerek' <RGmerek@ggrgov.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, Jeffrey Sharp <jsharp@statestreetpa.com>, Joseph Uliana <juliana@jmuliana.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, Pete Shelly <pshelly@shelly-lyons.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com>, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, "John F. Malady" <jmalady@malady-wooten.com> | RE: Final HB 290 amendment bullets -- NEED ANY COMMENTS BY COB | No |
| #238800.1 | 2021/02/04 3:46 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Drew Lyons <dlyons@malady- wooten.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, 'Richard Gmerek' <RGmerek@ggrgov.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, Jeffrey Sharp <jsharp@statestreetpa.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, Pete Shelly <pshelly@shelly-lyons.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com>, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, "John F. Malady" <jmalady@malady-wooten.com> | RE: Final HB 290 amendment bullets -- NEED ANY COMMENTS BY COB | No |

| ID | Date | From | To | Cc | Cc2 | Subject | Attach |
|---|---|---|---|---|---|---|---|
| #602812.1 | 2021/02/04 3:55 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Drew Lyons" <dlyons@malady- wooten.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Alex Urrea" <acu@csastrategy.com>, "Dan Hayward" <Dan@nsallc.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, "Joe Miller" <jmiller@thebravogroup.com>, "Jeffrey Sharp" <jsharp@statestreetpa.com>, "Joseph Uliana" <juliana@jmuliana.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Steve Kuntzelman" <skuntzelman@jmuliana.com>, "Tony Crisci" <tonycrisci@crisciassociates.com >, "tsthilaire@shelly-lyons.com> | | Re: Final HB 290 amendment bullets -- NEED ANY COMMENTS BY COB | No |
| #238004.1 | 2021/02/05 1:17 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Alex Urrea <acu@csastrategy.com>, Richard Gmerek <RGmerek@ggrgov.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Call with Governor's Office at 1pm | No |
| #175051.1 | 2021/02/05 2:16 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | "Mark S. Stewart, Esquire" <mstewart@eckertseamans.com>, Alex Urrea <acu@csastrategy.com>, Richard Gmerek <RGmerek@ggrgov.com>, Joseph Uliana <juliana@jmuliana.com> | | | Call with Governor's Office at 1pm | No |
| #702384.1 | 2021/02/05 3:18 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Joseph Uliana" <juliana@jmuliana.com> | "Mark S. Stewart, Esquire" <mstewart@eckertseamans.com>, "Alex Urrea" <acu@csastrategy.com> | | Re: Call with Governor's Office at 1pm | No |
| #191064.1 | 2021/02/05 3:20 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, Joseph Uliana <juliana@jmuliana.com> | Alex Urrea <acu@csastrategy.com> | | RE: Call with Governor's Office at 1pm | No |
| #450143.1 | 2021/02/05 3:22 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Alex Urrea" <acu@csastrategy.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Call with Governor's Office at 1pm | No |
| #711584.1 | 2021/02/05 3:23 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Alex Urrea" <acu@csastrategy.com>, "Joseph Uliana" <juliana@jmuliana.com> | | Re: Call with Governor's Office at 1pm | No |
| #271080.1 | 2021/02/05 3:45 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Richard Gmerek <RGmerek@ggrgov.com> | Alex Urrea <acu@csastrategy.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Call with Governor's Office at 1pm | No |
| #572855.1 | 2021/02/08 10:17 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: new site | No |
| #211434.1 | 2021/02/08 10:41 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: new site | No |
| #633385.1 | 2021/02/08 11:07 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: new site | No |
| #698475.1 | 2021/02/09 2:35 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: new site | No |
| #259938.1 | 2021/02/09 2:37 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | | RE: new site | No |
| #708913.1 | 2021/02/09 2:45 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: new site | No |
| #211379.1 | 2021/02/09 4:05 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly- lyons.com> | | RE: new site | No |
| #220976.1 | 2021/02/09 11:29 am UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, 'Richard Gmerek' <RGmerek@ggrgov.com> | | | RE: new site | No |

| ID | Date | From | To | CC | BCC | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #171156.1 | 2021/02/09 1:04 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: new site | No |
| #204313.1 | 2021/02/09 1:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: new site | No |
| #248624.1 | 2021/02/09 1:08 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: new site | No |
| #170244.1 | 2021/02/09 1:56 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: new site | No |
| #148251.1 | 2021/02/09 1:58 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: new site | No |
| #248561.1 | 2021/02/09 2:02 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: new site | No |
| #263901.1 | 2021/02/09 2:30 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | | RE: [External] Re: new site | No |
| #233084.1 | 2021/02/09 2:31 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | | RE: [External] Re: new site | No |
| #197601.1 | 2021/02/09 2:32 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | | RE: [External] Re: new site | No |
| #229761.1 | 2021/02/09 2:38 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] Re: new site | No |
| #704560.1 | 2021/02/09 3:30 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: [External] Re: new site | No |
| #228052.1 | 2021/02/10 4:50 pm UTC | Jennifer Weeter<Jweeter@pahousegop.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, Drew Lyons <dlyons@malady-wooten.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <dan@nsallc.com>, Joe Uliana <juliana@jmuliana.com>, Mike Manzo <mmanzo@triadstrategies.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com>, Tony Crisci <tonycrisci@crisciassociates.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, "Bill Thomas (MASS)" <wthomas@midatlanticss.com>, Dick Gmerek <rgmerek@ggrgov.com> | | | Re: House Gaming Oversight Hearing - 2/24 | No |
| #178308.1 | 2021/02/10 5:00 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | Jennifer Weeter <Jweeter@pahousegop.com>, Drew Lyons <dlyons@malady-wooten.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <dan@nsallc.com>, Joe Uliana <juliana@jmuliana.com>, Mike Manzo <mmanzo@triadstrategies.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com>, Tony Crisci <tonycrisci@crisciassociates.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, "Bill Thomas (MASS)" <wthomas@midatlanticss.com>, Dick Gmerek <rgmerek@ggrgov.com> | | | RE: House Gaming Oversight Hearing - 2/24 | No |

| # | Date | From | To | CC | BCC | Subject | Priv |
|---|------|------|-----|-----|-----|---------|------|
| #233191.1 | 2021/02/10 5:10 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | "Jennifer Weeter" <jweeter@pahousegop.com>, "Drew Lyons" <dlyons@malady- wooten.com>, "Alex Urrea" <acu@csastrategy.com>, "Dan Hayward" <Dan@nsallc.com>, "Joe Uliana" <Juliana@jmuliana.com>, "Mike Manzo" <mmanzo@triadstrategies.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Tony Crisci" <tonycrisci@crisciassociates.com >, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, "Bill Thomas (MASS)" <wthomas@midatlanticss.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: House Gaming Oversight Hearing - 2/24 | No |
| #228949.1 | 2021/02/10 5:36 pm UTC | Alexa Tamosaitis<Atamosaitis@ggrgov.com> | Richard Gmerek <RGmerek@ggrgov.com> | Denise Gmerek <DGmerek@ggrgov.com> | | 2.11.2021 Blue Folder for Casino Lobbyist Meeting | Yes |
| #656346.1 | 2021/02/10 6:15 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Denise Gmerek" <DGmerek@ggrgov.com> | | | Fwd: 2.11.2021 Blue Folder for Casino Lobbyist Meeting | Yes |
| #161259.1 | 2021/02/11 4:18 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com>, Bob Green <RGreen@parxcasino.com> | | | FW: [External] With rescue efforts stalled, skill games likely to be banned in Virginia this summer | Yes |
| #219460.1 | 2021/02/11 11:07 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com >, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.co m>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Recently Introduced Legislation | No |
| #167670.1 | 2021/02/11 11:08 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com >, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.co m>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Recently Introduced Legislation | No |

| ID | Date/Time | From | To | CC | BCC | Subject | |
|---|---|---|---|---|---|---|---|
| #496824.1 | 2021/02/11 11:18 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com >, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.co m>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Recently Introduced Legislation | No |
| #480090.1 | 2021/02/12 5:03 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: Suspected 'Sledgehammer Bandits' Nabbed, 'Tony Meatballs' Pleads Guilty in Gambling Case | No |
| #184664.1 | 2021/02/12 5:51 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | | RE: Suspected 'Sledgehammer Bandits' Nabbed, 'Tony Meatballs' Pleads Guilty in Gambling Case | No |
| #231394.1 | 2021/02/12 6:10 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | Re: Suspected 'Sledgehammer Bandits' Nabbed, 'Tony Meatballs' Pleads Guilty in Gambling Case | No |
| #635030.1 | 2021/02/12 6:43 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Suspected 'Sledgehammer Bandits' Nabbed, 'Tony Meatballs' Pleads Guilty in Gambling Case | No |
| #366308.1 | 2021/02/16 7:22 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Eric Hausler <ehausler@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Lottery testimony before House | No |
| #564105.1 | 2021/02/16 9:44 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Bob Green" <RGreen@parxcasino.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: Pa. Lottery ticket sales on track for a banner year | No |
| #188613.1 | 2021/02/17 3:23 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: [External] Capitolwire: Under The Dome 02/17/2021 | No |
| #489471.1 | 2021/02/17 3:29 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] Capitolwire: Under The Dome 02/17/2021 | No |
| #220960.1 | 2021/02/17 6:01 pm UTC | Bob Green<RGreen@parxcasino.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | CC | No |
| #494107.1 | 2021/02/19 2:13 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | | MSP | No |
| #166949.1 | 2021/02/19 3:33 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | | RE: [External] MSP | No |
| #164418.1 | 2021/02/19 8:38 pm UTC | Dennis Walsh<walsh@thebravogroup.com> | Richard Gmerek <RGmerek@ggrgov.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, Drew Lyons <dlyons@malady- wooten.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, Joe Uliana <Juliana@jmuliana.com>, Mike Manzo <mmanzo@triadstrategies.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com>, Tony Crisci <tonycrisci@crisciassociates.com >, "Bill Thomas (MASS)" <wthomas@midatlanticss.com> | | Re: House Gaming Oversight Hearing - 2/24 | No |

| # | Date | From | To | CC | Subject | Priv |
|---|------|------|-----|-----|---------|------|
| #250150.1 | 2021/02/19 8:44 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Dennis Walsh <walsh@thebravogroup.com>, Richard Gmerek <RGmerek@ggrgov.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, Drew Lyons <dlyons@malady- wooten.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, Joe Uliana <Juliana@jmuliana.com>, Mike Manzo <mmanzo@triadstrategies.com>, Sean Schafer <sean@schafergovaffairs.com>, "Tony Crisci" <tonycrisci@crisciassociates.com >, "Bill Thomas (MASS)" <wthomas@midatlanticss.com> | RE: [External] Re: House Gaming Oversight Hearing - 2/24 | Yes |
| #663129.1 | 2021/02/19 8:46 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Dennis Walsh" <walsh@thebravogroup.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Drew Lyons" <dlyons@malady- wooten.com>, "Alex Urrea" <acu@csastrategy.com>, "Dan Hayward" <Dan@nsallc.com>, "Joe Uliana" <Juliana@jmuliana.com>, "Mike Manzo" <mmanzo@triadstrategies.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Tony Crisci" <tonycrisci@crisciassociates.com >, "Bill Thomas (MASS)" <wthomas@midatlanticss.com> | Re: [External] Re: House Gaming Oversight Hearing - 2/24 | Yes |
| #196046.1 | 2021/02/21 5:26 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Give me a call | No |
| #587241.1 | 2021/02/21 5:28 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Give me a call | No |
| #179028.1 | 2021/02/21 5:28 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: Give me a call | No |
| #267080.1 | 2021/02/21 5:32 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: Give me a call | No |
| #612833.1 | 2021/02/21 5:40 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Give me a call | No |
| #271108.1 | 2021/02/21 5:47 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: Give me a call | No |
| #549831.1 | 2021/02/21 5:48 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Give me a call | No |
| #155548.1 | 2021/02/21 10:21 pm UTC | Dennis Walsh<walsh@thebravogroup.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <rgmerek@ggrgov.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Drew Lyons <dlyons@malady- wooten.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <dan@nsallc.com>, Joe Uliana <juliana@jmuliana.com>, Mike Manzo <mmanzo@triadstrategies.com>, Sean Schafer <sean@schafergovaffairs.com>, Tony Crisci <tonycrisci@crisciassociates.com >, "Bill Thomas (MASS)" <wthomas@midatlanticss.com> | Re: [External] Re: House Gaming Oversight Hearing - 2/24 | No |
| #147413.1 | 2021/02/21 10:33 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Dennis Walsh' <walsh@thebravogroup.com> | Richard Gmerek <rgmerek@ggrgov.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Drew Lyons <dlyons@malady- wooten.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <dan@nsallc.com>, Joe Uliana <juliana@jmuliana.com>, Mike Manzo <mmanzo@triadstrategies.com>, Sean Schafer <sean@schafergovaffairs.com>, Tony Crisci <tonycrisci@crisciassociates.com >, "Bill Thomas (MASS)" <wthomas@midatlanticss.com> | RE: [External] Re: House Gaming Oversight Hearing - 2/24 | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #250957.1 | 2021/02/21 10:45 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Dennis Walsh' <walsh@thebravogroup.com>, Richard Gmerek <RGmerek@ggrgov.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, Drew Lyons <dlyons@malady- wooten.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, Joe Uliana <Juliana@jmuliana.com>, Mike Manzo <mmanzo@triadstrategies.com>, Sean Schafer <sean@schafergovaffairs.com>, Tony Crisci <tonycrisci@crisciassociates.com >, "Bill Thomas (MASS)" <wthomas@midatlanticss.com> | | RE: [External] Re: House Gaming Oversight Hearing - 2/24 | No |
| #212196.1 | 2021/02/22 4:18 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, Joe Uliana <Juliana@jmuliana.com>, Alex Urrea <acu@csastrategy.com> | | | skill games news | Yes |
| #9372.1 | 2021/02/25 12:44 pm UTC | Joseph Uliana<juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, 'Don Smith' <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Pete Shelly <pshelly@shelly-lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com>, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, Bill Thomas <wthomas@midatlanticss.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | Vote Count | No |
| #493857.1 | 2021/02/25 1:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Don Smith" <don@crisciassociates.com>, "Alex Urrea" <acu@csastrategy.com>, "Dan Hayward" <dan@nsallc.com>, "Drew Lyons" <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, "Joe Miller" <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Steve Kuntzelman" <skuntzelman@jmuliana.com>, "Tony Crisci" <tonycrisci@crisciassociates.com >, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Bill Thomas" <wthomas@midatlanticss.com>, | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Vote Count | No |

| # | Date/Time | From | To | CC | Subject | Priv |
|---|---|---|---|---|---|---|
| #266267.1 | 2021/02/25 1:07 pm UTC | Jeffrey Sharp<jsharp@statestreetpa.com> | Richard Gmerek <RGmerek@ggrgov.com> | Joseph Uliana <juliana@jmuliana.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Don Smith <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, Pete Shelly <pshelly@shelly-lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com >, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, Bill Thomas | Re: Vote Count | No |
| #147398.1 | 2021/02/25 2:10 pm UTC | "Carlucci, Anthony"<acarlucci@mohegansunpocono.c om> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Pineault, Raymond" <rpineault@mohegangaming.com> | "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | RE: Tomorrow's Call | No |
| #715957.1 | 2021/02/25 2:23 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.com > | "Pineault, Raymond" <rpineault@mohegangaming.com> , "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> — Re: Tomorrow's Call | No |
| #229826.1 | 2021/02/25 3:21 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | FW: [External] Pennsylvania Skill statement on casino industry comments about skill games during Feb. 24 state House Gaming Oversight Committee hearing | Yes |
| #187862.1 | 2021/02/25 3:23 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | RE: [External] Pennsylvania Skill statement on casino industry comments about skill games during Feb. 24 state House Gaming Oversight Committee hearing | No |

*Note: In row #715957.1, the "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> entry appears in a separate (CC) column from the recipients listed, with subject "Re: Tomorrow's Call".*

| ID | Date | From | To | CC | CC2 | Subject | |
|---|---|---|---|---|---|---|---|
| #247582.1 | 2021/02/25 6:15 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | "donsmith@crisciassociates.com" <donsmith@crisciassociates.com>, "Joe Miller" <jmiller@thebravogroup.com>, Bill Thomas <wthomas@midatlanticss.com>, Tony Crisci <tonycrisci@crisciassociates.com>, Joseph Uliana <juliana@jmuliana.com>, Jeffrey Sharp <jsharp@statestreetpa.com>, Pete Shelly <pshelly@shelly-lyons.com>, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, Drew Lyons <dlyons@malady-wooten.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, Alexa Tamosaitis <atamosaitis@ggrgov.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, Alex Urrea <acu@csastrategy.com>, | | | Pennsylvania casinos bouncing back, but wary of distributed gaming | No |
| #186224.1 | 2021/02/25 8:10 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | this goes out tomorrow morning.... | No |
| #680823.1 | 2021/02/25 8:37 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: this goes out tomorrow morning.... | No |
| #44349.1 | 2021/02/26 5:02 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Response to Skills Games | No |
| #686369.1 | 2021/02/26 5:06 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "Bob Green" <RGreen@parxcasino.com>, "Eric Hausler" <EHausler@parxcasino.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Response to Skills Games | No |
| #43498.1 | 2021/02/26 5:46 pm UTC | Bob Green<RGreen@parxcasino.com> | "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com> | Eric Hausler <EHausler@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | Response to skill games statement. | No |
| #692333.1 | 2021/02/26 5:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com>, "Eric Hausler" <EHausler@parxcasino.com>, "mstewart@eckertseamans.com" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Response to skill games statement. | No |
| #463892.1 | 2021/02/26 6:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com>, "Eric Hausler" <EHausler@parxcasino.com>, "mstewart@eckertseamans.com" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Response to skill games statement. | No |

| ID | Date | From | To | CC | | Subject | |
|---|---|---|---|---|---|---|---|
| #274860.1 | 2021/03/01 4:41 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com> , "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.com> , "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Meeting with Governor's Office | No |
| #242146.1 | 2021/03/01 4:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com >, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.co m>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Meeting with Governor's Office | No |
| #73713.1 | 2021/03/01 5:00 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com >, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.co m>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Meeting with Governor's Office | No |

| #112683.1 | 2021/03/01 9:26 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com> , "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.com> , "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Meeting with Governor's Office | No |
| #76063.1 | 2021/03/01 9:43 pm UTC | Eric Hausler<EHausler@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | "Thomas C. Bonner" <TBonner@parxcasino.com> | | FW: Pennsylvania Skill statement on casino industry comments about skill games during Feb. 24 state House Gaming Oversight Committee hearing | No |
| #259772.1 | 2021/03/01 10:02 pm UTC | "Carlucci, Anthony"<acarlucci@mohegansunpocono.c om> | 'Richard Gmerek' <RGmerek@ggrgov.com>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com> , "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.com> , "Roberti, Peter" <proberti@mohegangaming.com>, "Pineault, Raymond" <rpineault@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Meeting with Governor's Office | No |
| #143674.1 | 2021/03/01 10:06 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | FW: Pennsylvania Skill statement on casino industry comments about skill games during Feb. 24 state House Gaming Oversight Committee hearing | No |

| # | Date | From | To | CC | CC2 | Subject | |
|---|------|------|-----|----|----|---------|---|
| #541021.1 | 2021/03/01 10:10 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.com > | "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com >, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.co m>, "Roberti, Peter" <proberti@mohegangaming.com>, "Pineault, Raymond" <rpineault@mohegangaming.com> , "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Meeting with Governor's Office | No |
| #637255.1 | 2021/03/01 10:11 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com >, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Rome, David" <drome@mohegangaming.com>, "Rapson, Dale" <drapson@mohegansunpocono.co m>, "Roberti, Peter" <proberti@mohegangaming.com>, "Wells, Scott" <swells@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: Meeting with Governor's Office | No |
| #25519.1 | 2021/03/03 1:59 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Crime vs Community Investment: The Difference between the state's casino industry and Illegal Skills Games in two headlines | No |
| #18755.1 | 2021/03/03 5:00 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | The Difference between the state's casino industry and Illegal Skills Games in two headlines: Crime vs Community Investment: | No |
| #384319.1 | 2021/03/03 5:03 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: The Difference between the state's casino industry and Illegal Skills Games in two headlines: Crime vs Community Investment: | No |
| #322989.1 | 2021/03/03 5:17 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: The Difference between the state's casino industry and Illegal Skills Games in two headlines: Crime vs Community Investment: | No |
| #94653.1 | 2021/03/03 5:32 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: The Difference between the state's casino industry and Illegal Skills Games in two headlines: Crime vs Community Investment: | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #55206.1 | 2021/03/04 6:47 pm UTC | Joseph Uliana<juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, 'Don Smith' <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Pete Shelly <pshelly@shelly-lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com>, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, Bill Thomas <wthomas@midatlanticss.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | Reminder- Vote Count Next Thursday | No |
| #285500.1 | 2021/03/04 8:05 pm UTC | Joseph Uliana<juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, 'Don Smith' <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Pete Shelly <pshelly@shelly-lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com>, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, Bill Thomas <wthomas@midatlanticss.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | Conflict for Next Thursday | No |
| #219981.1 | 2021/03/08 10:36 pm UTC | Eric Hausler<EHausler@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | FW: Senate Appropriations Budget Hearing with the Department of Revenue/PA Lottery | No |
| #714378.1 | 2021/03/08 10:56 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Eric Hausler" <EHausler@parxcasino.com> | "Mark Stewart" <mstewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Senate Appropriations Budget Hearing with the Department of Revenue/PA Lottery | No |
| #135010.1 | 2021/03/08 11:06 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | Richard Gmerek <rgmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Alex Urrea <acu@csastrategy.com>, Joseph Uliana <juliana@jmuliana.com> | | | Pennsylvania Skill: Study shows legal skill games have no impact on PA Lottery. | No |

| # | Date/Time | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #181407.1 | 2021/03/09 2:56 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | FW: Pennsylvania Skill statement on casino industry comments about skill games during Feb. 24 state House Gaming Oversight Committee hearing | No |
| #640789.1 | 2021/03/09 3:23 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Re: Pennsylvania Skill statement on casino industry comments about skill games during Feb. 24 state House Gaming Oversight Committee hearing | No |
| #339986.1 | 2021/03/17 2:38 pm UTC | Joseph Uliana<juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, 'Don Smith' <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Pete Shelly <pshelly@shelly-lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com>, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, Bill Thomas <wthomas@midatlanticss.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | RE: Reminder- Vote Count Next Thursday | No |
| #261456.1 | 2021/03/17 2:50 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | Skill games in VA | No |
| #78946.1 | 2021/03/18 3:07 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | | email | Yes |
| #694602.1 | 2021/03/18 3:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: email | Yes |
| #264589.1 | 2021/03/18 7:05 pm UTC | Mike Manzo<mmanzo@triadstrategies.com> | "donsmith@crisciassociates.com" <donsmith@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Alexa Tamosaitis <atamosaitis@ggrgov.com>, Dan Hayward <dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, Jeffrey Sharp <jsharp@statestreetpa.com>, Joseph Uliana <juliana@jmuliana.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <rgmerek@ggrgov.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony | | Re: Casino Lobbyists Meeting | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #457972.1 | 2021/03/18 7:30 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mike Manzo" <mmanzo@triadstrategies.com> | "donsmith@crisciassociates.com" <donsmith@crisciassociates.com >, "Alex Urrea" <acu@csastrategy.com>, "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Dan Hayward" <Dan@nsallc.com>, "Drew Lyons" <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, "Joe Miller" <jmiller@thebravogroup.com>, "Jeffrey Sharp" <jsharp@statestreetpa.com>, "Joseph Uliana" <juliana@jmuliana.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Sean | "tamo@ggrgov.onmicrosoft.co m" <tamo@ggrgov.onmicrosoft.co m> | Re: Casino Lobbyists Meeting | No |
| 105817.1 | 3/18/2021 7:46 pm UTC | "King, Jr., Adrian R." <KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com>, Mike Manzo <mmanzo@triadstrategies.com> | "donsmith@crisciassociates.com" <donsmith@crisciassociates.com >, "Alex Urrea" <acu@csastrategy.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, "Dan Hayward" <Dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, Jeffrey Sharp <jsharp@statestreetpa.com>, "Joseph Uliana" <juliana@jmuliana.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, Sean Schafer <sean@schafergovaffairs.com>, | | RE: Casino Lobbyists Meeting | |
| #331011.1 | 2021/03/18 9:03 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Mike Manzo' <mmanzo@triadstrategies.com>, "donsmith@crisciassociates.com" <donsmith@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, "Alexa Tamosaitis" <atamosaitis@ggrgov.com>, Dan Hayward <dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, Jeffrey Sharp <jsharp@statestreetpa.com>, Joseph Uliana <juliana@jmuliana.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <rgmerek@ggrgov.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci | | RE: Casino Lobbyists Meeting | No Yes |

| | | | | | |
|---|---|---|---|---|---|
| #290811.1 | 2021/03/18 9:25 pm UTC | Joseph Uliana<juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, 'Mike Manzo' <mmanzo@triadstrategies.com>, "donsmith@crisciassociates.com" <donsmith@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Alexa Tamosaitis <atamosaitis@ggrgov.com>, Dan Hayward <dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, Jeffrey Sharp <jsharp@statestreetpa.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <rgmerek@ggrgov.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony | RE: Casino Lobbyists Meeting | No |
| #153060.1 | 2021/03/18 9:28 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Drew Lyons <dlyons@malady- wooten.com>, Joseph Uliana <juliana@jmuliana.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, 'Mike Manzo' <mmanzo@triadstrategies.com>, "donsmith@crisciassociates.com" <donsmith@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Alexa Tamosaitis <atamosaitis@ggrgov.com>, Dan Hayward <dan@nsallc.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, Jeffrey Sharp <jsharp@statestreetpa.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <rgmerek@ggrgov.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, Steve Kuntzelman | RE: Casino Lobbyists Meeting | No |

| # | Date | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #677646.1 | 2021/03/18 9:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Drew Lyons" <dlyons@malady- wooten.com> | "Joseph Uliana" <juliana@jmuliana.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Mike Manzo" <mmanzo@triadstrategies.com>, "donsmith@crisciassociates.com" <donsmith@crisciassociates.com >, "Alex Urrea" <acu@csastrategy.com>, "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Dan Hayward" <Dan@nsallc.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, "Joe Miller" <jmiller@thebravogroup.com>, "Jeffrey Sharp" <jsharp@statestreetpa.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Sean Schafer" | Re: Casino Lobbyists Meeting | No |
| #243617.1 | 2021/03/19 1:27 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | SOME THOUGHTS FOR TODAY'S CALL | No |
| #115147.1 | 2021/03/19 1:34 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, Drew Lyons <dlyons@malady-wooten.com> | Joseph Uliana <juliana@jmuliana.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Mike Manzo <mmanzo@triadstrategies.com>, "donsmith@crisciassociates.com" <donsmith@crisciassociates.com >, Alex Urrea <acu@csastrategy.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, Dan Hayward <Dan@nsallc.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, Jeffrey Sharp <jsharp@statestreetpa.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, Steve Kuntzelman | RE: Casino Lobbyists Meeting | No |
| #428082.1 | 2021/03/19 2:30 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Drew Lyons" <dlyons@malady- wooten.com>, "Joseph Uliana" <juliana@jmuliana.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Mike Manzo" <mmanzo@triadstrategies.com>, "donsmith@crisciassociates.com" <donsmith@crisciassociates.com >, "Alex Urrea" <acu@csastrategy.com>, "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Dan Hayward" <Dan@nsallc.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, "Joe Miller" <jmiller@thebravogroup.com>, "Jeffrey Sharp" <jsharp@statestreetpa.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Steve | Re: Casino Lobbyists Meeting | No |

| ID | Date/Time | From | To | CC | BCC | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #172483.1 | 2021/03/22 4:02 pm UTC | Bob Green<RGreen@parxcasino.com> | "pshelly@shelly-lyons.com" <pshelly@shelly-lyons.com>, Richard Gmerek <RGmerek@ggrgov.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | | Fwd: Northam amends gambling bill to reiterate ban on skill machines | No |
| #254144.1 | 2021/03/22 6:25 pm UTC | Tony Crisci<tony@crisciassociates.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Don Smith <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, Joseph Uliana <juliana@jmuliana.com>, "King, Jr. , Adrian R." <kinga@ballardspahr.com>, Pete Shelly <pshelly@shelly- lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com >, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, Bill Thomas <wthomas@midatlanticss.com>, "Dennis M. Walsh | | Pace O Matic | No |
| #163583.1 | 2021/03/22 6:28 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Tony Crisci <tony@crisciassociates.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Don Smith <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, "King, Jr. , Adrian R." <kinga@ballardspahr.com>, Pete Shelly <pshelly@shelly- lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com >, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, Bill Thomas <wthomas@midatlanticss.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, | | RE: Pace O Matic | No |
| #185359.1 | 2021/03/22 7:31 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | | RE: Skill games in VA | Yes |
| #688188.1 | 2021/03/23 10:35 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Yaw retort | Yes |
| #250063.1 | 2021/03/24 8:44 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Where's Tommy? | No |
| #721800.1 | 2021/03/24 8:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Sean Schafer" <sean@schafergovaffairs.com> | | | RE: Where's Tommy? | No |
| #359643.1 | 2021/03/24 9:41 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com> | | Tommy & Retreat | Yes |
| #108820.1 | 2021/03/24 10:03 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | floor fight amendments | No |
| #262482.1 | 2021/03/24 10:46 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | Re: floor fight amendments | No |

| # | Date/Time | From | To | CC | CC | Subject | |
|---|---|---|---|---|---|---|---|
| #254923.1 | 2021/03/25 11:06 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Sean Schafer' <sean@schafergovaffairs.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | FW: [External] FW: Pennsylvania Skill statement on casino industry comments about skill games during Feb. 24 state House Gaming Oversight Committee hearing | No |
| #551284.1 | 2021/03/25 11:51 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] FW: Pennsylvania Skill statement on casino industry comments about skill games during Feb. 24 state House Gaming Oversight Committee hearing | No |
| #90128.1 | 2021/03/25 11:53 am UTC | Sean Schafer<sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: [External] FW: Pennsylvania Skill statement on casino industry comments about skill games during Feb. 24 state House Gaming Oversight Committee hearing | No |
| #95620.1 | 2021/03/25 12:16 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Sean Schafer <sean@schafergovaffairs.com> | | RE: [External] FW: Pennsylvania Skill statement on casino industry comments about skill games during Feb. 24 state House Gaming Oversight Committee hearing | No |
| #104894.1 | 2021/03/25 12:18 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Sean Schafer <sean@schafergovaffairs.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] FW: Pennsylvania Skill statement on casino industry comments about skill games during Feb. 24 state House Gaming Oversight Committee hearing | No |
| #699913.1 | 2021/03/25 12:19 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <sean@schafergovaffairs.com> | | Re: [External] FW: Pennsylvania Skill statement on casino industry comments about skill games during Feb. 24 state House Gaming Oversight Committee hearing | No |
| #467578.1 | 2021/03/25 12:20 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] FW: Pennsylvania Skill statement on casino industry comments about skill games during Feb. 24 state House Gaming Oversight Committee hearing | No |
| #141939.1 | 2021/03/25 1:51 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Sean Schafer <sean@schafergovaffairs.com> | | RE: [External] FW: Pennsylvania Skill statement on casino industry comments about skill games during Feb. 24 state House Gaming Oversight Committee hearing | No |
| #94591.1 | 2021/03/25 1:52 pm UTC | Dennis Walsh<walsh@thebravogroup.com> | Richard Gmerek <RGmerek@ggrgov.com> | Dan Hayward <Dan@nsallc.com>, Joseph Uliana <juliana@jmuliana.com>, Don Smith <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Drew Lyons <dlyons@malady- wooten.com>, Joe Miller <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Pete Shelly <pshelly@shelly- lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com >, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, Bill Thomas <wthomas@midatlanticss.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, Jeffrey Sharp | | Re: FYI – Mount Airy | No |
| #214507.1 | 2021/03/25 1:55 pm UTC | "Parfrey, David"<dparfrey@mohegansunpocono.co m> | Pete Shelly <pshelly@shelly- lyons.com>, "Mark S. Stewart (MStewart@eckertseamans.com)" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om> | | Kingston PA Coffee and Skill Games | No |

| # | Date/Time | From | To | CC | Subject | Priv |
|---|---|---|---|---|---|---|
| #175718.1 | 2021/03/25 2:32 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Dennis Walsh <walsh@thebravogroup.com>, Richard Gmerek <RGmerek@ggrgov.com> | Dan Hayward <Dan@nsallc.com>, Don Smith <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Drew Lyons <dlyons@malady- wooten.com>, Joe Miller <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Pete Shelly <pshelly@shelly- lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com >, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, Bill Thomas <wthomas@midatlanticss.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, Jeffrey Sharp <jsharp@statestreetpa.com>, Alexa Tamosaitis | RE: FYI – Mount Airy | No |
| #336765.1 | 2021/03/25 2:35 pm UTC | Mike Manzo<mmanzo@triadstrategies.com> | Joseph Uliana <juliana@jmuliana.com> | Dennis Walsh <walsh@thebravogroup.com>, Richard Gmerek <RGmerek@ggrgov.com>, Dan Hayward <Dan@nsallc.com>, Don Smith <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Drew Lyons <dlyons@malady- wooten.com>, Joe Miller <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Pete Shelly <pshelly@shelly- lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com >, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, Bill Thomas <wthomas@midatlanticss.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Jeffrey Sharp | Re: FYI – Mount Airy | No |
| #36696.1 | 2021/03/25 2:38 pm UTC | Drew Lyons <dlyons@malady- wooten.com> | Joseph Uliana <juliana@jmuliana.com>, Dennis Walsh <walsh@thebravogroup.com>, Richard Gmerek <RGmerek@ggrgov.com> | Dan Hayward <Dan@nsallc.com>, Don Smith <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Joe Miller <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Pete Shelly <pshelly@shelly- lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com >, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, Bill Thomas <wthomas@midatlanticss.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, Jeffrey Sharp <jsharp@statestreetpa.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com> | RE: FYI – Mount Airy | No |

| ID | Date/Time | From | To | CC | CC2 | Subject | |
|---|---|---|---|---|---|---|---|
| #72690.1 | 2021/03/25 2:39 pm UTC | Dennis Walsh<walsh@thebravogroup.com> | Drew Lyons <dlyons@malady- wooten.com> | Joseph Uliana <juliana@jmuliana.com>, Richard Gmerek <RGmerek@ggrgov.com>, Dan Hayward <Dan@nsallc.com>, Don Smith <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Joe Miller <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, Pete Shelly <pshelly@shelly- lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com >, tsthilaire@shelly-lyons.com, Bill Thomas <wthomas@midatlanticss.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, mmanzo@triadstrategies.com, Jeffrey Sharp <jsharp@statestreetpa.com>, Alexa Tamosaitis | | Re: FYI – Mount Airy | No |
| #229643.1 | 2021/03/25 2:55 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Drew Lyons <dlyons@malady- wooten.com>, Dennis Walsh <walsh@thebravogroup.com>, Richard Gmerek <RGmerek@ggrgov.com> | Dan Hayward <Dan@nsallc.com>, Don Smith <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Joe Miller <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Pete Shelly <pshelly@shelly- lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com >, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, Bill Thomas <wthomas@midatlanticss.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, Jeffrey Sharp <jsharp@statestreetpa.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com> | | RE: FYI – Mount Airy | No |
| #171963.1 | 2021/03/25 3:30 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com>, "Mark Stewart" <mstewart@eckertseamans.com>, "Alex Urrea" <acu@csastrategy.com>, "Adrian King" <KingA@ballardspahr.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: FYI – Mount Airy | No |
| #641450.1 | 2021/03/25 3:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mike Manzo" <mmanzo@triadstrategies.com> | "Joseph Uliana" <juliana@jmuliana.com>, "Dennis Walsh" <walsh@thebravogroup.com>, "Dan Hayward" <Dan@nsallc.com>, "Don Smith" <don@crisciassociates.com>, "Alex Urrea" <acu@csastrategy.com>, "Drew Lyons" <dlyons@malady- wooten.com>, "Joe Miller" <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Steve Kuntzelman" <skuntzelman@jmuliana.com>, "Tony Crisci" <tonycrisci@crisciassociates.com >, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, "Bill Thomas" <wthomas@midatlanticss.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, | | Re: FYI – Mount Airy | No |
| #246240.1 | 2021/03/25 3:39 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Parfrey, David" <dparfrey@mohegansunpocono.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Mark S. Stewart (MStewart@eckertseamans.com)" <MStewart@eckertseamans.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Kingston PA Coffee and Skill Games | No |

| ID | Date/Time | From | To | CC | BCC | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #269380.1 | 2021/03/25 3:39 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] FW: Pennsylvania Skill statement on casino industry comments about skill games during Feb. 24 state House Gaming Oversight Committee hearing | No |
| #603903.1 | 2021/03/25 3:51 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Sean Schafer" <sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] FW: Pennsylvania Skill statement on casino industry comments about skill games during Feb. 24 state House Gaming Oversight Committee hearing | No |
| #143740.1 | 2021/03/25 4:03 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Parfrey, David" <dparfrey@mohegansunpocono.com>, Pete Shelly <pshelly@shelly-lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om> | | RE: Kingston PA Coffee and Skill Games | No |
| #43570.1 | 2021/03/25 4:09 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om> | | RE: Kingston PA Coffee and Skill Games | No |
| #12025.1 | 2021/03/25 4:22 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: [External] FW: Pennsylvania Skill statement on casino industry comments about skill games during Feb. 24 state House Gaming Oversight Committee hearing | No |
| #132717.1 | 2021/03/25 4:24 pm UTC | "Parfrey, David"<dparfrey@mohegansunpocono.co m> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Pete Shelly <pshelly@shelly-lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om> | | RE: Kingston PA Coffee and Skill Games | No |
| #15367.1 | 2021/03/25 4:25 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Richard Gmerek <RGmerek@ggrgov.com>, Mark Stewart <mstewart@eckertseamans.com>, Alex Urrea <acu@csastrategy.com>, Adrian King <KingA@ballardspahr.com> | | | RE: FYI – Mount Airy | No |
| #6143.1 | 2021/03/25 4:25 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly-lyons.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | RE: Kingston PA Coffee and Skill Games | No |
| #694797.1 | 2021/03/25 4:29 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: [External] FW: Pennsylvania Skill statement on casino industry comments about skill games during Feb. 24 state House Gaming Oversight Committee hearing | No |
| #229718.1 | 2021/03/25 4:34 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] FW: Pennsylvania Skill statement on casino industry comments about skill games during Feb. 24 state House Gaming Oversight Committee hearing | No |
| #56570.1 | 2021/03/26 2:19 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | | FW: House Gaming Oversight Hearing - 2/24 | No |
| #204275.1 | 2021/03/26 2:55 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly-lyons.com> | David Parfrey <dparfrey@mohegansunpocono.co m>, Anthony Carlucci <acarlucci@mohegansunpocono.c om>, Mark Stewart <mstewart@eckertseamans.com> | | Carroll | No |
| #80415.1 | 2021/03/26 3:01 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | David Parfrey <dparfrey@mohegansunpocono.co m>, Anthony Carlucci <acarlucci@mohegansunpocono.c om>, Mark Stewart <mstewart@eckertseamans.com> | | RE: Carroll | No |
| #379677.1 | 2021/03/26 3:02 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "David Parfrey" <dparfrey@mohegansunpocono.co m>, "Anthony Carlucci" <acarlucci@mohegansunpocono.c om>, "Mark Stewart" <mstewart@eckertseamans.com> | | Re: Carroll | No |

| # | Date | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #108279.1 | 2021/03/26 3:05 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | David Parfrey <dparfrey@mohegansunpocono.co m>, Anthony Carlucci <acarlucci@mohegansunpocono.c om>, Mark Stewart <mstewart@eckertseamans.com> | RE: Carroll | Yes |
| #76033.1 | 2021/03/27 12:17 am UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: House Gaming Oversight Hearing - 2/24 | No |
| #253279.1 | 2021/03/29 2:08 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Don Smith <don@crisciassociates.com>, Dan Hayward <Dan@nsallc.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Mike Manzo <mmanzo@triadstrategies.com>, Joseph Uliana <juliana@jmuliana.com>, Dennis Walsh <walsh@thebravogroup.com>, Alex Urrea <acu@csastrategy.com>, Drew Lyons <dlyons@malady- wooten.com>, Joe Miller <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com >, Bill Thomas <wthomas@midatlanticss.com>, Jeffrey Sharp <jsharp@statestreetpa.com> | RE: HB 290 | No |
| #343951.1 | 2021/03/29 2:15 pm UTC | Tony Crisci<tony@crisciassociates.com> | Sean Schafer <sean@schafergovaffairs.com> | Don Smith <don@crisciassociates.com>, Dan Hayward <Dan@nsallc.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Mike Manzo <mmanzo@triadstrategies.com>, Joseph Uliana <juliana@jmuliana.com>, Dennis Walsh <walsh@thebravogroup.com>, Alex Urrea <acu@csastrategy.com>, Drew Lyons <dlyons@malady- wooten.com>, Joe Miller <jmiller@thebravogroup.com>, "King, Jr. , Adrian R." <KingA@ballardspahr.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com >, Bill Thomas <wthomas@midatlanticss.com>, Jeffrey Sharp <jsharp@statestreetpa.com> | Re: HB 290 | No |
| #684838.1 | 2021/03/29 2:18 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Tony Crisci" <tony@crisciassociates.com> | "Sean Schafer" <sean@schafergovaffairs.com>, "Don Smith" <don@crisciassociates.com>, "Dan Hayward" <Dan@nsallc.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "Mike Manzo" <mmanzo@triadstrategies.com>, "Joseph Uliana" <juliana@jmuliana.com>, "Dennis Walsh" <walsh@thebravogroup.com>, "Alex Urrea" <acu@csastrategy.com>, "Drew Lyons" <dlyons@malady- wooten.com>, "Joe Miller" <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, "Steve Kuntzelman" <skuntzelman@jmuliana.com>, "Tony Crisci" <tonycrisci@crisciassociates.com >, "Bill Thomas" <wthomas@midatlanticss.com>, "Jeffrey Sharp" | Re: HB 290 | No |

| # | Date/Time | From | To | CC | Subject | |
|---|-----------|------|-----|-----|---------|---|
| #26674.1 | 2021/03/29 2:19 pm UTC | Mike Manzo<mmanzo@triadstrategies.com> | Tony Crisci <tony@crisciassociates.com> | Sean Schafer <sean@schafergovaffairs.com>, Don Smith <don@crisciassociates.com>, Dan Hayward <Dan@nsallc.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Joseph Uliana <juliana@jmuliana.com>, Dennis Walsh <walsh@thebravogroup.com>, Alex Urrea <acu@csastrategy.com>, Drew Lyons <dlyons@malady- wooten.com>, Joe Miller <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com >, Bill Thomas <wthomas@midatlanticss.com>, Jeffrey Sharp <jsharp@statestreetpa.com> | Re: HB 290 | No |
| #216154.1 | 2021/03/29 2:22 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Sean Schafer' <sean@schafergovaffairs.com>, Don Smith <don@crisciassociates.com>, Dan Hayward <Dan@nsallc.com> | Richard Gmerek <RGmerek@ggrgov.com>, Mike Manzo <mmanzo@triadstrategies.com>, Joseph Uliana <juliana@jmuliana.com>, "Dennis Walsh" <walsh@thebravogroup.com>, Alex Urrea <acu@csastrategy.com>, Drew Lyons <dlyons@malady- wooten.com>, Joe Miller <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com >, Bill Thomas <wthomas@midatlanticss.com>, Jeffrey Sharp <jsharp@statestreetpa.com> | RE: HB 290 | No |
| #76509.1 | 2021/03/29 2:24 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Don Smith <don@crisciassociates.com>, Dan Hayward <Dan@nsallc.com> | Richard Gmerek <RGmerek@ggrgov.com>, Mike Manzo <mmanzo@triadstrategies.com>, Joseph Uliana <juliana@jmuliana.com>, Dennis Walsh <walsh@thebravogroup.com>, Alex Urrea <acu@csastrategy.com>, Drew Lyons <dlyons@malady- wooten.com>, Joe Miller <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com >, Bill Thomas <wthomas@midatlanticss.com>, Jeffrey Sharp <jsharp@statestreetpa.com> | RE: HB 290 | No |
| #8382.1 | 2021/03/29 2:26 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Sean Schafer' <sean@schafergovaffairs.com>, Don Smith <don@crisciassociates.com>, Dan Hayward <Dan@nsallc.com> | Richard Gmerek <RGmerek@ggrgov.com>, Mike Manzo <mmanzo@triadstrategies.com>, Joseph Uliana <juliana@jmuliana.com>, "Dennis Walsh" <walsh@thebravogroup.com>, Alex Urrea <acu@csastrategy.com>, Drew Lyons <dlyons@malady- wooten.com>, Joe Miller <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com >, Bill Thomas <wthomas@midatlanticss.com>, Jeffrey Sharp <jsharp@statestreetpa.com> | RE: HB 290 | No |
| #82397.1 | 2021/03/29 9:42 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | RE: floor fight amendments | Yes |

| # | Date/Time | From | To | CC | BCC | Subject | |
|---|---|---|---|---|---|---|---|
| #87207.1 | 2021/03/30 8:23 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, Alex Urrea <acu@csastrategy.com> | | | First Vote Count | No |
| #334511.1 | 2021/03/30 8:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Alex Urrea" <acu@csastrategy.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: First Vote Count | No |
| #169212.1 | 2021/03/30 8:43 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: floor fight amendments | Yes |
| #341633.1 | 2021/03/31 3:31 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, Alex Urrea <acu@csastrategy.com> | | RE: First Vote Count | No |
| #161333.1 | 2021/03/31 3:33 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Alex Urrea" <acu@csastrategy.com> | | Re: First Vote Count | No |
| #157886.1 | 2021/03/31 3:37 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, Alex Urrea <acu@csastrategy.com> | | RE: First Vote Count | No |
| #237275.1 | 2021/03/31 3:44 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Alex Urrea" <acu@csastrategy.com> | | Re: First Vote Count | No |
| #287799.1 | 2021/03/31 3:50 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, Alex Urrea <acu@csastrategy.com> | | RE: First Vote Count | No |
| #112669.1 | 2021/03/31 3:50 pm UTC | Alex Urrea<acu@csastrategy.com> | Joseph Uliana <juliana@jmuliana.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | Re: First Vote Count | No |
| #179743.1 | 2021/03/31 4:19 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Alex Urrea <acu@csastrategy.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | | VGT/Skill Games Undecideds | No |
| #316598.1 | 2021/03/31 4:47 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Joseph Uliana <juliana@jmuliana.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, Alex Urrea <acu@csastrategy.com> | | RE: First Vote Count | No |
| #127379.1 | 2021/03/31 5:04 pm UTC | Joseph Uliana<juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, Alex Urrea <acu@csastrategy.com> | | RE: First Vote Count | No |
| #9676.1 | 2021/03/31 5:05 pm UTC | Alex Urrea<acu@csastrategy.com> | Joseph Uliana <juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <rgmerek@ggrgov.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | Re: First Vote Count | No |
| #250042.1 | 2021/03/31 5:07 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Alex Urrea <acu@csastrategy.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <rgmerek@ggrgov.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | RE: First Vote Count | No |
| #174901.1 | 2021/03/31 6:24 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | Joseph Uliana <juliana@jmuliana.com>, Alex Urrea <acu@csastrategy.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <rgmerek@ggrgov.com> | | RE: First Vote Count | No |

| ID | Date | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #647334.1 | 2021/04/01 2:44 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Alex Urrea" <acu@csastrategy.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | Re: VGT/Skill Games Undecideds | No |
| #27503.1 | 2021/04/01 10:02 am UTC | Pete Shelly <pshelly@shelly- lyons.com> | Bob Green <rgreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Delco raid | No |
| #87254.1 | 2021/04/01 10:29 am UTC | Alex Urrea<acu@csastrategy.com> | Richard Gmerek <rgmerek@ggrgov.com> | Joseph Uliana <juliana@jmuliana.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | Re: VGT/Skill Games Undecideds | No |
| #626845.1 | 2021/04/01 10:48 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Alex Urrea" <acu@csastrategy.com> | "Joseph Uliana" <juliana@jmuliana.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | "Denise Gmerek" <DGmerek@ggrgov.com> | Re: VGT/Skill Games Undecideds | No |
| #112140.1 | 2021/04/01 12:34 pm UTC | "Parfrey, David"<dparfrey@mohegansunpocono.co m> | "Mark S. Stewart (MStewart@eckertseamans.com)" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com > | | FW: Delco raid | No |
| #94082.1 | 2021/04/01 1:49 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Bob Green <rgreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: Delco raid | No |
| #60252.1 | 2021/04/01 1:59 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Bob Green <rgreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: Delco raid | No |
| #122000.1 | 2021/04/01 2:01 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Bob Green <rgreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: Delco raid | No |
| #123977.1 | 2021/04/01 2:08 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: Gaming Clips: 4/1/2021 | No |
| #7150.1 | 2021/04/01 2:24 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Parfrey, David" <dparfrey@mohegansunpocono.com> , Richard Gmerek <RGmerek@ggrgov.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com > | | RE: Delco raid | No |
| #314144.1 | 2021/04/01 2:40 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | RE: floor fight amendments | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #49489.1 | 2021/04/01 2:57 pm UTC | "Thomas St. Hilaire"<tsthilaire@shelly-lyons.com> | Dan Hayward <dan@nsallc.com>, Drew Lyons <dlyons@malady- wooten.com>, Joe Miller <jmiller@thebravogroup.com>, Jeffrey Sharp <jsharp@statestreetpa.com>, Joseph Uliana <juliana@jmuliana.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Pete Shelly <pshelly@shelly- lyons.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, Sean Schafer <sean@schafergovaffairs.com>, Tony Crisci <tonycrisci@crisciassociates.com>, "Thomas St. Hilaire" <tsthilaire@shelly- lyons.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, Bill Thomas <wthomas@midatlanticss.com>, Alex Urrea <acu@csastrategy.com>, Alexa Tamosaitis <atamosaitis@ggrgov.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, | | Illegal Gambling Machines Seized From Delco Mini Marts: DA | No |
| #236203.1 | 2021/04/01 4:18 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | RE: floor fight amendments | No |
| #270168.1 | 2021/04/01 5:13 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Don Smith <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Pete Shelly <pshelly@shelly-lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com>, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, Bill Thomas <wthomas@midatlanticss.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Mark Stewart | | VGT/Skill Undecideds | No |

| ID | Date/Time | From | To | CC | CC2 | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #531305.1 | 2021/04/01 5:27 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Don Smith" <don@crisciassociates.com>, "Alex Urrea" <acu@csastrategy.com>, "Dan Hayward" <Dan@nsallc.com>, "Drew Lyons" <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, "Joe Miller" <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Steve Kuntzelman" <skuntzelman@jmuliana.com>, "Tony Crisci" <tonycrisci@crisciassociates.com>, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Bill Thomas" <wthomas@midatlanticss.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" | | Re: VGT/Skill Undecideds | No |
| #24791.1 | 2021/04/01 5:51 pm UTC | "Bill Thomas (MASS)"<wthomas@midatlanticss.com> | Richard Gmerek <RGmerek@ggrgov.com> | Joseph Uliana <juliana@jmuliana.com>, Don Smith <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Pete Shelly <pshelly@shelly- lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com>, tsthilaire@shelly-lyons.com, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden | | Re: VGT/Skill Undecideds | No |
| #520216.1 | 2021/04/01 7:08 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | Fwd: Illegal Gambling Machines Seized From Delco Mini Marts: DA | No |
| #215363.1 | 2021/04/01 9:42 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | HB 290; Floor Amendment; Skill Game Ban | Yes |
| #219456.1 | 2021/04/02 10:41 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: HB 290; Floor Amendment; Skill Game Ban | Yes |
| #491104.1 | 2021/04/02 10:42 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: HB 290; Floor Amendment; Skill Game Ban | Yes |
| #643750.1 | 2021/04/02 10:44 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Denise Gmerek" <DGmerek@ggrgov.com> | Re: HB 290; Floor Amendment; Skill Game Ban | Yes |
| #305334.1 | 2021/04/02 3:39 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: HB 290; Floor Amendment; Keno/Xpress Sports | Yes |
| #138949.1 | 2021/04/02 6:11 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Joseph Uliana' <juliana@jmuliana.com>, Richard Gmerek <RGmerek@ggrgov.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Alex Urrea" <acu@csastrategy.com> | | | RE: Rozzi amendments & OUR POTENTIAL AMENDMENTS | Yes |
| #148165.1 | 2021/04/02 6:44 pm UTC | Alex Urrea<acu@csastrategy.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Joseph Uliana <juliana@jmuliana.com>, Richard Gmerek <rgmerek@ggrgov.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | Re: Rozzi amendments & OUR POTENTIAL AMENDMENTS | No |
| #333501.1 | 2021/04/02 8:11 pm UTC | Joseph Uliana<juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, Alex Urrea <acu@csastrategy.com> | | Re: Rozzi amendments & OUR POTENTIAL AMENDMENTS | No |

| ID | Date | From | To | CC | Subject | Privileged |
|---|---|---|---|---|---|---|
| #85786.1 | 2021/04/05 1:02 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | https://www.pennlive.com/news/2021/04/casino- plan-wins-key- approval- in-shippensburg- township.html | No |
| #71733.1 | 2021/04/05 2:56 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | Re: Amendments | No |
| #19066.1 | 2021/04/05 6:23 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | pasted below | No |
| #112696.1 | 2021/04/05 7:40 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | FW: Delco | No |
| #255755.1 | 2021/04/06 4:55 pm UTC | Bob Green<RGreen@parxcasino.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | L & N | No |
| #123965.1 | 2021/04/06 7:29 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | FW: [External] RE: Ward event | Yes |
| #716532.1 | 2021/04/06 7:33 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Denise Gmerek" <DGmerek@ggrgov.com> | RE: [External] RE: Ward event | No |
| #249247.1 | 2021/04/06 7:44 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | RE: [External] RE: Ward event | No |
| #41813.1 | 2021/04/06 7:47 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: [External] RE: Ward event | Yes |
| #13016.1 | 2021/04/06 7:55 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Richard Gmerek' <RGmerek@ggrgov.com> | | FW: Ward event | Yes |
| #619753.1 | 2021/04/06 8:09 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: [External] RE: Ward event | No |
| #52202.1 | 2021/04/08 4:44 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com> | Rep Diamond | No |
| #482949.1 | 2021/04/08 4:48 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark Stewart" <mstewart@eckertseamans.com> | Re: Rep Diamond | No |
| #143687.1 | 2021/04/08 5:13 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | Redacted | RE: Rep Diamond | No |
| #248455.1 | 2021/04/08 5:14 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: Rep Diamond | No |
| #523486.1 | 2021/04/08 11:29 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com> | A Gmerek <dgmerek@ggrgov.com> | Treasurer | No |
| #28192.1 | 2021/04/09 1:29 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Treasurer | No |
| #303733.1 | 2021/04/09 6:03 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | FW: [External] Pace-O- Matic says momentum for skill games is growing across the country | Yes |
| #88210.1 | 2021/04/09 6:10 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] Pace-O- Matic says momentum for skill games is growing across the country | No |
| #348896.1 | 2021/04/09 6:28 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | Re: [External] Pace-O- Matic says momentum for skill games is growing across the country | No |
| #404292.1 | 2021/04/09 6:29 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | Re: [External] Pace-O- Matic says momentum for skill games is growing across the country | Yes |
| #157865.1 | 2021/04/09 6:31 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | Pete Shelly <pshelly@shelly-lyons.com> | RE: [External] Pace-O- Matic says momentum for skill games is growing across the country | No |
| #651588.1 | 2021/04/09 6:33 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | Re: [External] Pace-O- Matic says momentum for skill games is growing across the country | No |
| #7388.1 | 2021/04/12 5:21 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | OP_ED on Parx Shippensburg and skills games. thanks., | Yes |

| | | | | | | |
|---|---|---|---|---|---|---|
| #73628.1 | 2021/04/13 12:34 am UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | Pete Shelly <pshelly@shelly- lyons.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Representative Stambaugh | No |
| #331029.1 | 2021/04/13 1:46 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | RE: Representative Stambaugh | No |
| #651296.1 | 2021/04/13 5:21 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | Re: Representative Stambaugh | No |
| #272559.1 | 2021/04/14 1:24 am UTC | Alex Urrea<acu@csastrategy.com> | Richard Gmerek <RGmerek@ggrgov.com>, King Adrian <kinga@ballardspahr.com>, Mark Stewart <MStewart@eckertseamans.com>, Joseph Uliana <juliana@jmuliana.com> | | Skill games in post gazette | No |
| #355936.1 | 2021/04/14 1:25 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Tom Bonner (TBonner@parxcasino.com)" <TBonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com> | | FW: ICYMI - Pittsburgh Post-Gazette: Other Voices: Skill games provide health insurance to my workers | No |
| #56524.1 | 2021/04/14 2:33 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Alex Urrea' <acu@csastrategy.com>, Richard Gmerek <RGmerek@ggrgov.com>, King Adrian <kinga@ballardspahr.com>, Joseph Uliana <juliana@jmuliana.com> | | RE: Skill games in post gazette | No |
| #32120.1 | 2021/04/14 4:13 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Pete Shelly' <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | RE: Representative Stambaugh | No |
| #661408.1 | 2021/04/14 4:56 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Representative Stambaugh | No |
| #285513.1 | 2021/04/14 5:56 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | RE: Representative Stambaugh | No |
| #272099.1 | 2021/04/14 8:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Skill games in post gazette | No |
| #281066.1 | 2021/04/16 3:03 pm UTC | Bob Green<RGreen@parxcasino.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | Eric Hausler <EHausler@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | Treasurer | No |
| #8422.1 | 2021/04/16 5:39 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com>, "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | Eric Hausler <EHausler@parxcasino.com> | RE: Treasurer | No |
| #136483.1 | 2021/04/16 6:38 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | 'Bob Green' <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | Draft omnibus bars/clubs bill | Yes |
| #6724.1 | 2021/04/16 6:41 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "'Pineault, Raymond'" <rpineault@mohegangaming.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "'Parfrey, David'" <dparfrey@mohegansunpocono.com> | "RGmerek@ggrgov.com" <RGmerek@ggrgov.com> | Draft omnibus bars/clubs bill | Yes |
| #206558.1 | 2021/04/16 7:16 pm UTC | "Parfrey, David"<dparfrey@mohegansunpocono.co m> | "Mark S. Stewart (MStewart@eckertseamans.com)" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | VGT's in Bars/Taverns | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #302930.1 | 2021/04/19 2:16 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Danielle Gross <dgross@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Produced | | Fwd: RELEASE: Illegal Gambling Machines Endanger Consumers, Funnel Tax Revenue Away from State Economies | No |
| #91206.1 | 2021/04/19 3:32 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Danielle Gross <dgross@shelly-lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | Redacted | | RE: RELEASE: Illegal Gambling Machines Endanger Consumers, Funnel Tax Revenue Away from State Economies | No |
| #184565.1 | 2021/04/19 4:06 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Parfrey, David" <dparfrey@mohegansunpocono.com> , Richard Gmerek <RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | | RE: VGT's in Bars/Taverns | No |
| #20764.1 | 2021/04/19 4:34 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com> , Richard Gmerek <RGmerek@ggrgov.com> | | | RE: VGT's in Bars/Taverns | No |
| #15026.1 | 2021/04/19 8:38 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com> , Richard Gmerek <RGmerek@ggrgov.com> | | | RE: VGT's in Bars/Taverns | Yes |
| #60706.1 | 2021/04/21 12:57 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: TIME TO UNPLUG? ILLEGAL GAMBLING MACHINES BYPASS LAWS AND HARM INDIVIDUALS AND COMMUNITIES, AGA REPORT SAYS | No |
| #264608.1 | 2021/04/23 4:52 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Today's Call | No |
| #641085.1 | 2021/04/23 4:56 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Today's Call | No |
| #60682.1 | 2021/04/27 7:47 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Chuck Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "Ray Pineault - Mohegan Sun (rpineault@mohegangaming.com)" <rpineault@mohegangaming.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Meeting with Yudichak | No |
| #321429.1 | 2021/04/29 4:06 pm UTC | "Thomas St. Hilaire"<tsthilaire@shelly-lyons.com> | Alex Urrea <acu@csastegy.com>, Dan Hayward <Dan@nsallc.com>, Drew Lyons <dlyons@malady- wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, Joseph Uliana <juliana@jmuliana.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Pete Shelly <pshelly@shelly- lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, Bill Thomas <wthomas@midatlanticss.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, | | | More Coverage | No |

| ID | Date/Time | From | To | CC | Subject | Attach |
|---|---|---|---|---|---|---|
| #41419.1 | 2021/05/03 1:56 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Joseph Uliana <juliana@jmuliana.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: Innovation Group (IG) Presentation to Gambling Caucus | No |
| #125373.1 | 2021/05/03 2:00 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, Jennifer Skoff <JSkoff@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | Lottery losses from skill games and VGTs | No |
| #195048.1 | 2021/05/03 2:06 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, Jennifer Skoff <JSkoff@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | RE: Lottery losses from skill games and VGTs | No |
| #37559.1 | 2021/05/03 2:08 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, Jennifer Skoff <JSkoff@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | RE: Lottery losses from skill games and VGTs | No |
| #287800.1 | 2021/05/03 2:17 pm UTC | Jennifer Skoff<JSkoff@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | RE: Lottery losses from skill games and VGTs | Yes |
| #33576.1 | 2021/05/03 2:26 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | Jennifer Skoff <JSkoff@eckertseamans.com>, Pete Shelly <pshelly@shelly-lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | RE: Lottery losses from skill games and VGTs | No |
| #235365.1 | 2021/05/03 2:36 pm UTC | Joseph Uliana<juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: Innovation Group (IG) Presentation to Gambling Caucus | No |
| #286293.1 | 2021/05/03 2:37 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Joseph Uliana <juliana@jmuliana.com>, Richard Gmerek <RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | RE: Innovation Group (IG) Presentation to Gambling Caucus | No |
| #118539.1 | 2021/05/03 3:03 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | Joseph Uliana <juliana@jmuliana.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Lottery Losses Attributable to Skill Games | Yes |
| #91598.1 | 2021/05/03 6:31 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | https://www.thetimes-tribune.com/opinion/col umnists/gambling-spreads-like- virus/article_15c0614d- 6b21-597e-a9fe-ad2804feb03e.html | No |
| #20367.1 | 2021/05/03 7:27 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Don Smith <don@crisciassociates.com>, Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, Joseph Uliana <juliana@jmuliana.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com>, "Thomas St. Hilaire" <tsthilaire@shelly- lyons.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, Bill Thomas <wthomas@midatlanticss.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Mark Stewart (mstewart@eckertseamans.com)" | | op-ed pasted below. FW: https://www.thetimes-tribune.com/opinion/col umnists/gambling-spreads-like- virus/article_15c0614d- 6b21-597e-a9fe- ad2804feb03e.html | No |

| ID | Date | From | To | CC | Subject | Privileged |
|---|---|---|---|---|---|---|
| #217109.1 | 2021/05/10 8:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Troopers: Central City man stole more than $1,500 from PA Skill Machine \| WHP | No |
| #422744.1 | 2021/05/14 5:37 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: PGCB Letter to Casino CEO COO or GM RE the COVID-19 Mitigation Steps and Smoking Inside Facility | Yes |
| #183736.1 | 2021/05/14 5:42 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: PGCB Letter to Casino CEO COO or GM RE the COVID-19 Mitigation Steps and Smoking Inside Facility | No |
| #152412.1 | 2021/05/14 5:49 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: PGCB Letter to Casino CEO COO or GM RE the COVID-19 Mitigation Steps and Smoking Inside Facility | No |
| #6008.1 | 2021/05/14 5:54 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: PGCB Letter to Casino CEO COO or GM RE the COVID-19 Mitigation Steps and Smoking Inside Facility | No |
| #662832.1 | 2021/05/14 5:56 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: PGCB Letter to Casino CEO COO or GM RE the COVID-19 Mitigation Steps and Smoking Inside Facility | No |
| #366013.1 | 2021/05/14 8:45 pm UTC | "Grace H. Flanagan"<GFlanagan@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart (MStewart@eckertseamans.com)" <MStewart@eckertseamans.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, Bryan Schroeder <BSchroeder@parxcasino.com> | FW: Appeal of Chickie's & Pete's | Yes |
| #420057.1 | 2021/05/15 11:46 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Fwd: Appeal of Chickie's & Pete's | Yes |
| #49429.1 | 2021/05/17 1:32 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Appeal of Chickie's & Pete's | No |
| #534732.1 | 2021/05/17 6:17 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | Re: Gaming Clips: 5/14/2021 | No |
| #281725.1 | 2021/05/17 6:22 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: Gaming Clips: 5/14/2021 | No |
| #179764.1 | 2021/05/17 6:39 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | Josh letter | Yes |
| #62045.1 | 2021/05/17 7:56 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: Josh letter | No |
| #273342.1 | 2021/05/17 8:58 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: Josh letter | No |
| #495864.1 | 2021/05/18 11:27 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: [External] | No |
| #234581.1 | 2021/05/19 1:22 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: [External] | No |
| #301224.1 | 2021/05/19 4:51 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | FW: LSA - Slot Maching Operation License Fee | No |
| #671689.1 | 2021/05/19 4:55 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: LSA - Slot Maching Operation License Fee | No |
| #52515.1 | 2021/05/20 9:07 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | 2:00 pm Innovation Group VGT Report Meeting with Legislators | No |

| ID | Date | From | To | CC | Subject | | Priv |
|---|---|---|---|---|---|---|---|
| #72738.1 | 2021/05/25 6:45 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'HughesNL@Caesars.com'" <HughesNL@Caesars.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tony Carlucci (acarlucci@mohegansunpocono.com)' " <acarlucci@mohegansunpocono.com>, "'Rome, David'" <drome@mohegangaming.com>, "'Alroy, Aviram'" | "Adam M. Shienvold" <AShienvold@eckertseamans.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Casey Alan Coyle <ccoyle@eckertseamans.com> | iLottery decision | | Yes |
| #650610.1 | 2021/05/28 12:50 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Mike Vereb <mvereb@attorneygeneral.gov> | | Alexa Tamosaitis <Atamosaitis@ggrgov.com>, Mark Stewart <mstewart@eckertseamans.com> | Meeting? | No |
| #85778.1 | 2021/05/28 5:35 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'HughesNL@Caesars.com'" <HughesNL@Caesars.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tony Carlucci (acarlucci@mohegansunpocono.com)' " <acarlucci@mohegansunpocono.com>, "'Rome, David'" <drome@mohegangaming.com>, "'Alroy, Aviram'" | "Adam M. Shienvold" <AShienvold@eckertseamans.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Casey Alan Coyle <ccoyle@eckertseamans.com>, Jennifer Skoff <JSkoff@eckertseamans.com> | Conference call and decision re appeal -- proposed for June 1 at 1:00 pm | | No |

| # | Date | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #77528.1 | 2021/05/28 5:39 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'HughesNL@Caesars.com'" <HughesNL@Caesars.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tony Carlucci (acarlucci@mohegansunpocono.com)' " <acarlucci@mohegansunpocono.com>, "'Rome, David'" <drome@mohegangaming.com>, "'Alroy, Aviram'" | "Adam M. Shienvold" <AShienvold@eckertseamans.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Casey Alan Coyle <ccoyle@eckertseamans.com>, Jennifer Skoff <JSkoff@eckertseamans.com> | RE: Conference call and decision re appeal -- proposed for June 1 at 1:00 pm | No |
| #172504.1 | 2021/05/28 5:47 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'HughesNL@Caesars.com'" <HughesNL@Caesars.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com>, "Rome, David" <drome@mohegangaming.com>, "Alroy, Aviram" | "Adam M. Shienvold" <AShienvold@eckertseamans.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Casey Alan Coyle <ccoyle@eckertseamans.com>, Jennifer Skoff <JSkoff@eckertseamans.com> | RE: Conference call and decision re appeal -- proposed for June 1 at 1:00 pm | No |
| #266231.1 | 2021/05/30 6:16 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | FW: GGB - Distributed Games story | No |
| #468937.1 | 2021/05/30 7:06 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: GGB - Distributed Games story | No |
| #654879.1 | 2021/06/01 11:18 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com> | | CORMAN | No |
| #24441.1 | 2021/06/01 12:19 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: CORMAN | No |
| #656974.1 | 2021/06/01 12:22 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: CORMAN | No |
| #117982.1 | 2021/06/01 12:30 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: CORMAN | No |
| #715395.1 | 2021/06/01 1:29 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: CORMAN | No |
| #49801.1 | 2021/06/01 1:33 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: CORMAN | No |

| ID | Date | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #197420.1 | 2021/06/02 10:52 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | Alex Urrea <acu@csastrategy.com>, Richard Gmerek <rgmerek@ggrgov.com> | Joseph Uliana <juliana@jmuliana.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | RE: Hearing | No |
| #708346.1 | 2021/06/02 11:07 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | "Alex Urrea" <acu@csastrategy.com>, "Joseph Uliana" <juliana@jmuliana.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | Re: Hearing | No |
| #34668.1 | 2021/06/03 1:11 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | FW: Hearing | No |
| #51175.1 | 2021/06/03 1:16 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, Alex Urrea <acu@csastrategy.com>, Richard Gmerek <rgmerek@ggrgov.com> | Joseph Uliana <juliana@jmuliana.com> | RE: Hearing | No |
| #203227.1 | 2021/06/03 1:58 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Richard Gmerek <RGmerek@ggrgov.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | Alex Urrea <acu@csastrategy.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | RE: Hearing | No |
| #199908.1 | 2021/06/03 1:59 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Joseph Uliana <juliana@jmuliana.com>, Richard Gmerek <RGmerek@ggrgov.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | Alex Urrea <acu@csastrategy.com> | RE: Hearing | No |
| #303709.1 | 2021/06/03 3:42 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | Attorney General Shapiro Draft Letter | Yes |
| #112227.1 | 2021/06/04 2:03 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'HughesNL@Caesars.com'" <HughesNL@Caesars.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tony Carlucci (acarlucci@mohegansunpocono.com)' " <acarlucci@mohegansunpocono.com>, "'Rome, David'" <drome@mohegangaming.com>, "'Alroy, Aviram'" | "Adam M. Shienvold" <AShienvold@eckertseamans.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Casey Alan Coyle <ccoyle@eckertseamans.com> | Draft Post-Trial Motion -- to be filed today | Yes |
| #132176.1 | 2021/06/04 3:11 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Pineault, Raymond" <rpineault@mohegangaming.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Tony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com>, "'Parfrey, David'" <dparfrey@mohegansunpocono.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | Proposed Industry letter opposing gaming expansion | Yes |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #6685.1 | 2021/06/04 3:26 pm UTC | "Carlucci, Anthony"<acarlucci@mohegansunpocono.c om> | "'Mark S. Stewart'" <MStewart@eckertseamans.com>, "Pineault, Raymond" <rpineault@mohegangaming.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | RE: Proposed Industry letter opposing gaming expansion | No |
| #30432.1 | 2021/06/04 3:35 pm UTC | Chuck Bunnell<cbunnell@moheganmail.com> | "Pineault, Raymond" <rpineault@mohegangaming.com>, Anthony Carlucci <acarlucci@mohegansunpocono.com >, "'Parfrey, David'" <dparfrey@mohegansunpocono.com> , "Mark S. Stewart" <MStewart@eckertseamans.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | Re: Proposed Industry letter opposing gaming expansion | No |
| #15073.1 | 2021/06/04 3:36 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, "Parfrey, David" <dparfrey@mohegansunpocono.com> , "Mark S. Stewart" <MStewart@eckertseamans.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | RE: Proposed Industry letter opposing gaming expansion | No |
| #42238.1 | 2021/06/04 3:36 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, "Parfrey, David" <dparfrey@mohegansunpocono.com> , "Mark S. Stewart" <MStewart@eckertseamans.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | RE: Proposed Industry letter opposing gaming expansion | No |
| #494144.1 | 2021/06/04 3:53 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, "Parfrey, David" <dparfrey@mohegansunpocono.com> , "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Proposed Industry letter opposing gaming expansion | No |
| #167598.1 | 2021/06/04 3:54 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, "Parfrey, David" <dparfrey@mohegansunpocono.com> , "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Proposed Industry letter opposing gaming expansion | No |
| #374350.1 | 2021/06/04 4:00 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, "Parfrey, David" <dparfrey@mohegansunpocono.com> , "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Proposed Industry letter opposing gaming expansion | No |
| #303722.1 | 2021/06/04 4:02 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "Pineault, Raymond" <rpineault@mohegangaming.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, "Parfrey, David" <dparfrey@mohegansunpocono.com> | "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com> | | RE: Proposed Industry letter opposing gaming expansion | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #78492.1 | 2021/06/04 6:10 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com> | | Senate Hearing on Monday | No |
| #34653.1 | 2021/06/04 8:36 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, 'Richard Gmerek' <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com> | | RE: John zoom | No |
| #308492.1 | 2021/06/04 9:10 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, "Parfrey, David" <dparfrey@mohegansunpocono.com> , "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Senate Hearing on Monday | No |
| #705262.1 | 2021/06/04 9:22 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, "Parfrey, David" <dparfrey@mohegansunpocono.com> , "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Senate Hearing on Monday | No |
| #87277.1 | 2021/06/04 9:34 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: Proposed Industry Letter | No |
| #83341.1 | 2021/06/05 6:50 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | "donsmith@crisciassociates.com" <donsmith@crisciassociates.com>, "Drew Lyons" <dlyons@malady- wooten.com>, Joe Miller <jmiller@thebravogroup.com>, Bill Thomas <wthomas@midatlanticss.com>, Tony Crisci <tonycrisci@crisciassociates.com>, Joseph Uliana <juliana@jmuliana.com>, Jeffrey Sharp <jsharp@statestreetpa.com>, Pete Shelly <pshelly@shelly-lyons.com>, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, Dan Hayward <dan@nsallc.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, Alexa Tamosaitis | | | NJ bills to help casinos, expand sports and other betting | No |
| #603905.1 | 2021/06/06 10:42 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Proposed Industry Letter | No |
| #168431.1 | 2021/06/07 3:43 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | Skill games & Crimes Code | No |
| #685390.1 | 2021/06/07 3:44 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Skill games & Crimes Code | No |
| #117086.1 | 2021/06/07 3:44 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Skill games & Crimes Code | No |
| #339386.1 | 2021/06/07 3:45 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Ryan Skoczylas" <rskoczylas09@gmail.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | From Mark | No |
| #675081.1 | 2021/06/07 3:45 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Skill games & Crimes Code | No |
| #331823.1 | 2021/06/07 11:52 pm UTC | Eric Hausler<EHausler@parxcasino.com> | Richard Gmerek <rgmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com> | | Fwd: Pennsylvania Skill Supports Regulation of Skill Game Industry, Not Backdoor VGT Expansion | No |

| ID | Date/Time | From | To | CC | Other | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #301293.1 | 2021/06/08 12:54 am UTC | Don Smith<don@crisciassociates.com> | Alex Urrea <acu@csastrategy.com>, Dan Hayward <Dan@nsallc.com>, Drew Lyons <dlyons@malady- wooten.com>, "Elizabeth Wester (CDI)" <Elizabeth.Wester@kyderby.com>, Joe Miller <jmiller@thebravogroup.com>, Joseph Uliana <juliana@jmuliana.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com>, Pete Shelly <pshelly@shelly- lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, Steve Kuntzelman <skuntzelman@jmuliana.com>, Tony Crisci <tonycrisci@crisciassociates.com>, "Thomas St. Hilaire" <tsthilaire@shelly- lyons.com>, Alexa Tamosaitis <Atamosaitis@ggrgov.com>, Bill Thomas <wthomas@midatlanticss.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Mark Stewart (mstewart@eckertseamans.com)" | | | PA Skill supports regulation of skill game industry, not backdoor VGT expansion. | No |
| #349581.1 | 2021/06/08 1:43 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | RE: Attorney General Shapiro Draft Letter | No |
| #15668.1 | 2021/06/08 2:40 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green <RGreen@parxcasino.com> | | | RE: Attorney General Shapiro Draft Letter | No |
| #130226.1 | 2021/06/08 3:17 pm UTC | Eric Hausler<EHausler@parxcasino.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <rgmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | Bob Green <RGreen@parxcasino.com> | | RE: Pennsylvania Skill Supports Regulation of Skill Game Industry, Not Backdoor VGT Expansion | No |
| #75045.1 | 2021/06/09 2:47 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | Mt Airy emails | Yes |
| #102944.1 | 2021/06/11 5:26 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | 6.14.21 Senate Community, Economic & Recreational Development Committee Hearing | Yes |
| #31403.1 | 2021/06/11 7:14 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: 6.14.21 Senate Community, Economic & Recreational Development Committee Hearing | No |
| #245182.1 | 2021/06/11 8:01 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Candy Woodall | No |
| #112724.1 | 2021/06/11 10:34 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: 6.14.21 Senate Community, Economic & Recreational Development Committee Hearing | No |
| #268582.1 | 2021/06/11 10:57 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Sean Schafer <sean@schafergovaffairs.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Candy Woodall | No |
| #175223.1 | 2021/06/12 10:17 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com> | | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | | No |
| #103867.1 | 2021/06/13 11:48 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | Tomorrow's hearing | Yes |
| #232149.1 | 2021/06/14 11:32 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | | RE: Tomorrow's hearing | No |

| ID | Date/Time | From | To | CC | CC | Subject | |
|---|---|---|---|---|---|---|---|
| #719227.1 | 2021/06/14 11:34 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <rgreen@parxcasino.com> | | Re: Tomorrow's hearing | No |
| #22761.1 | 2021/06/14 11:42 am UTC | Richard Gmerek<RGmerek@ggrgov.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, "donsmith@crisciassociates.com" <donsmith@crisciassociates.com>, Drew Lyons <dlyons@malady- wooten.com>, Joe Miller <jmiller@thebravogroup.com>, "Bill Thomas" <wthomas@midatlanticss.com>, Tony Crisci <tonycrisci@crisciassociates.com>, Joseph Uliana <juliana@jmuliana.com>, Jeffrey Sharp <jsharp@statestreetpa.com>, Pete Shelly <pshelly@shelly-lyons.com>, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, Dan Hayward <dan@nsallc.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" | | | Article of Interest | No |
| #434291.1 | 2021/06/14 11:45 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <rgreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Tomorrow's hearing | No |
| #43971.1 | 2021/06/14 11:50 am UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <rgreen@parxcasino.com> | | RE: Tomorrow's hearing | Yes |
| #592776.1 | 2021/06/14 11:52 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <rgreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Tomorrow's hearing | Yes |
| #247637.1 | 2021/06/14 12:08 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] | No |
| #33213.1 | 2021/06/14 12:15 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: [External] | No |
| #360364.1 | 2021/06/14 1:56 pm UTC | Eric Hausler<EHausler@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Today's Senate "Gaming" Committee Hearing | No |
| #103414.1 | 2021/06/14 2:13 pm UTC | Bob Green<RGreen@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | | Fwd: Tomorrow's hearing | No |
| #233754.1 | 2021/06/14 2:13 pm UTC | Don Smith<don@crisciassociates.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, Drew Lyons <dlyons@malady-wooten.com>, Joe Miller <jmiller@thebravogroup.com>, Bill Thomas <wthomas@midatlanticss.com>, Tony Crisci <tonycrisci@crisciassociates.com>, Joseph Uliana <juliana@jmuliana.com>, Jeffrey Sharp <jsharp@statestreetpa.com>, Pete Shelly <pshelly@shelly-lyons.com>, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, Dan Hayward <dan@nsallc.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, "Elizabeth Wester (CDI)" | | | Written Testimony -- Today's CERD Hearing | Yes |

| ID | Date/Time | From | To | CC | BCC | Subject | |
|---|---|---|---|---|---|---|---|
| #707827.1 | 2021/06/14 2:50 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "mstewart@eckertseamans.com" <mstewart@eckertseamans.com> | | Re: Tomorrow's hearing | No |
| #698418.1 | 2021/06/14 2:52 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Eric Hausler" <ehausler@parxcasino.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: Today's Senate "Gaming" Committee Hearing | No |
| #722942.1 | 2021/06/14 3:33 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Article of Interest | No |
| #374941.1 | 2021/06/14 5:28 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Don Smith" <don@crisciassociates.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Drew Lyons" <dlyons@malady- wooten.com>, "Joe Miller" <jmiller@thebravogroup.com>, "Bill Thomas" <wthomas@midatlanticss.com>, "Tony Crisci" <tonycrisci@crisciassociates.com>, "Joseph Uliana" <juliana@jmuliana.com>, "Jeffrey Sharp" <jsharp@statestreetpa.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly- lyons.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Dan Hayward" <dan@nsallc.com>, "Dennis M. Walsh (walsh@thebravogroup.com)" <walsh@thebravogroup.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Written Testimony -- Today's CERD Hearing | No |
| #35732.1 | 2021/06/14 7:26 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | RE: Article of Interest | No |
| #89666.1 | 2021/06/15 12:04 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | | FW: Gaming Clips: 6/15/2021 | No |
| #190937.1 | 2021/06/15 12:38 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | Re: Gaming Clips: 6/15/2021 | No |
| #68987.1 | 2021/06/15 2:17 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Gaming Clips: 6/15/2021 | No |
| #69000.1 | 2021/06/15 2:21 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Gaming Clips: 6/15/2021 | No |
| #139047.1 | 2021/06/15 3:19 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "Eric Hausler" <ehausler@parxcasino.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: Today's Call | No |
| #99032.1 | 2021/06/15 5:38 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Ray Pineault - Mohegan Sun (rpineault@mohegangaming.com)" <rpineault@mohegangaming.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> , "Chuck Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Upcoming Senate "Gaming" Committee | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #226377.1 | 2021/06/15 5:58 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | RE: Upcoming Senate "Gaming" Committee | No |
| #94584.1 | 2021/06/17 9:36 am UTC | Pete Shelly <pshelly@shelly-lyons.com> | Bob Green <rgreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | Speaker Cutler | No |
| #303247.1 | 2021/06/21 6:05 pm UTC | Tony Crisci<tony@crisciassociates.com> | Drew Lyons <dlyons@malady-wooten.com> | Joe Miller <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Bill Thomas (MASS)" <wthomas@midatlanticss.com>, Dennis Walsh <walsh@thebravogroup.com>, Richard Gmerek <RGmerek@ggrgov.com>, donsmith@crisciassociates.com, Tony Crisci <tonycrisci@crisciassociates.com>, Joseph Uliana <juliana@jmuliana.com>, Jeffrey Sharp <jsharp@statestreetpa.com>, Pete Shelly <pshelly@shelly-lyons.com>, tsthilaire@shelly-lyons.com, Sean Schafer <sean@schafergovaffairs.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, Dan Hayward <dan@nsallc.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, | Re: Helm in fiscal code | No |
| #252814.1 | 2021/06/21 6:05 pm UTC | Tony Crisci<tony@crisciassociates.com> | Drew Lyons <dlyons@malady-wooten.com> | Joe Miller <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Bill Thomas (MASS)" <wthomas@midatlanticss.com>, Dennis Walsh <walsh@thebravogroup.com>, Richard Gmerek <RGmerek@ggrgov.com>, donsmith@crisciassociates.com, Tony Crisci <tonycrisci@crisciassociates.com>, Joseph Uliana <juliana@jmuliana.com>, Jeffrey Sharp <jsharp@statestreetpa.com>, Pete Shelly <pshelly@shelly-lyons.com>, tsthilaire@shelly-lyons.com, Sean Schafer <sean@schafergovaffairs.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, Dan Hayward <dan@nsallc.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, | Re: Helm in fiscal code | No |

| #696874.1 | 2021/06/21 6:07 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Tony Crisci" <tony@crisciassociates.com> | "Drew Lyons" <dlyons@malady- wooten.com>, "Joe Miller" <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Bill Thomas (MASS)" <wthomas@midatlanticss.com>, "Dennis Walsh" <walsh@thebravogroup.com>, "donsmith@crisciassociates.com" <donsmith@crisciassociates.com >, "Tony Crisci" <tonycrisci@crisciassociates.com >, "Joseph Uliana" <juliana@jmuliana.com>, "Jeffrey Sharp" <jsharp@statestreetpa.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly- lyons.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Dan Hayward" <dan@nsallc.com>, "Mark Stewart (mstewart@eckertseamans.com)" | Re: Helm in fiscal code | No |
| #238055.1 | 2021/06/21 7:38 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Tony Crisci" <tony@crisciassociates.com> | "Drew Lyons" <dlyons@malady- wooten.com>, "Joe Miller" <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Bill Thomas (MASS)" <wthomas@midatlanticss.com>, "Dennis Walsh" <walsh@thebravogroup.com>, "donsmith@crisciassociates.com" <donsmith@crisciassociates.com >, "Tony Crisci" <tonycrisci@crisciassociates.com >, "Joseph Uliana" <juliana@jmuliana.com>, "Jeffrey Sharp" <jsharp@statestreetpa.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly- lyons.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Dan Hayward" <dan@nsallc.com>, "Mark Stewart (mstewart@eckertseamans.com)" | Re: Helm in fiscal code | No |
| #251172.1 | 2021/06/21 7:42 pm UTC | Tony Crisci<tony@crisciassociates.com> | Richard Gmerek <RGmerek@ggrgov.com> | Drew Lyons <dlyons@malady- wooten.com>, Joe Miller <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Bill Thomas (MASS)" <wthomas@midatlanticss.com>, Dennis Walsh <walsh@thebravogroup.com>, donsmith@crisciassociates.com, Tony Crisci <tonycrisci@crisciassociates.com >, Joseph Uliana <juliana@jmuliana.com>, Jeffrey Sharp <jsharp@statestreetpa.com>, Pete Shelly <pshelly@shelly- lyons.com>, tsthilaire@shelly-lyons.com, Sean Schafer <sean@schafergovaffairs.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, Dan Hayward <dan@nsallc.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" | Re: Helm in fiscal code | No |

| #533046.1 | 2021/06/21 7:44 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Tony Crisci" <tony@crisciassociates.com> | "Drew Lyons" <dlyons@malady- wooten.com>, "Joe Miller" <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Bill Thomas (MASS)" <wthomas@midatlanticss.com>, "Dennis Walsh" <walsh@thebravogroup.com>, "donsmith@crisciassociates.com" <donsmith@crisciassociates.com>, "Tony Crisci" <tonycrisci@crisciassociates.com>, "Joseph Uliana" <juliana@jmuliana.com>, "Jeffrey Sharp" <jsharp@statestreetpa.com>, "Pete Shelly" <pshelly@shelly- lyons.com>, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly- lyons.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, "Dan Hayward" <dan@nsallc.com>, "Mark Stewart (mstewart@eckertseamans.com)" | Re: Helm in fiscal code | No |
| #267377.1 | 2021/06/21 7:47 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Tony Crisci <tony@crisciassociates.com>, Richard Gmerek <RGmerek@ggrgov.com> | Drew Lyons <dlyons@malady- wooten.com>, Joe Miller <jmiller@thebravogroup.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Bill Thomas (MASS)" <wthomas@midatlanticss.com>, Dennis Walsh <walsh@thebravogroup.com>, "donsmith@crisciassociates.com" <donsmith@crisciassociates.com>, Tony Crisci <tonycrisci@crisciassociates.com>, Joseph Uliana <juliana@jmuliana.com>, Jeffrey Sharp <jsharp@statestreetpa.com>, "Thomas St. Hilaire" <tsthilaire@shelly-lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, Dan Hayward <dan@nsallc.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, | RE: Helm in fiscal code | No |

| | | From | To | CC | BCC | Subject | |
|---|---|---|---|---|---|---|---|
| #167158.1 | 2021/06/22 6:19 pm UTC | Don Smith<don@crisciassociates.com> | Dennis Walsh <walsh@thebravogroup.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, Drew Lyons <dlyons@malady-wooten.com>, Joe Miller <jmiller@thebravogroup.com>, Bill Thomas <wthomas@midatlanticss.com>, Tony Crisci <tonycrisci@crisciassociates.com>, Joseph Uliana <juliana@jmuliana.com>, Jeffrey Sharp <jsharp@statestreetpa.com>, Pete Shelly <pshelly@shelly-lyons.com>, "tsthilaire@shelly-lyons.com" <tsthilaire@shelly-lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, Dan Hayward <dan@nsallc.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, | | | GOP Committees Are at Odds Over Skill Game Contributions | No |
| #450097.1 | 2021/06/22 6:39 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | "'Mark Stewart (mstewart@eckertseamans.com)'" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | FW: GOP committees are at odds over skill game contributions | No |
| #234958.1 | 2021/06/23 2:03 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, "Parfrey, David" <dparfrey@mohegansunpocono.com> , "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Congrats | No |
| #678513.1 | 2021/06/23 3:07 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Congrats | No |
| #88309.1 | 2021/06/23 8:00 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Virginia Skill Game Ban | No |
| #448616.1 | 2021/06/23 8:42 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, "Pete Shelly" <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Virginia Skill Game Ban | No |
| #404319.1 | 2021/06/24 11:18 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Pete Shelly <pshelly@shelly-lyons.com>, Eric Hausler <ehausler@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Pennsylvania Skill: VGTs benefit out-of-state corporations, harm skill games market and casinos | News | bakersfield.com | No |
| #261734.1 | 2021/06/24 2:26 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, Pete Shelly <pshelly@shelly-lyons.com>, Eric Hausler <ehausler@parxcasino.com> | | | RE: [External] Pennsylvania Skill: VGTs benefit out-of-state corporations, harm skill games market and casinos | News | http://bakersfield.com | No |
| #324914.1 | 2021/06/24 5:28 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly-lyons.com> | | | Responses to yesterday's hearing | Yes |

| ID | Date/Time | From | To | CC | | Subject | |
|---|---|---|---|---|---|---|---|
| #247941.1 | 2021/06/24 5:36 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Chuck Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "Ray Pineault - Mohegan Sun (rpineault@mohegangaming.com)" <rpineault@mohegangaming.com>, "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Weekly MSP Call | No |
| #88701.1 | 2021/06/28 9:00 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: Responses to yesterday's hearing | No |
| #327002.1 | 2021/06/28 9:55 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: [External] Equity Reporting | No |
| #493121.1 | 2021/06/28 9:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Redacted | | Re: [External] Equity Reporting | No |
| #708334.1 | 2021/06/29 10:48 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | | Fwd: Responses to yesterday's hearing | No |
| #125909.1 | 2021/06/29 1:57 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Responses to yesterday's hearing | No |
| #686199.1 | 2021/06/29 2:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Responses to yesterday's hearing | No |
| #17700.1 | 2021/06/29 2:57 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Responses to yesterday's hearing | No |
| #64375.1 | 2021/06/29 2:58 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | Article from Gaming Clips | No |
| <mark>#100935.1</mark> | <mark>2021/06/29 2:59 pm UTC</mark> | <mark>"Mark S. Stewart"<MStewart@eckertseamans.com></mark> | <mark>Richard Gmerek <RGmerek@ggrgov.com></mark> | | | <mark>Deon</mark> | <mark>No</mark> |
| <mark>#669096.1</mark> | <mark>2021/06/29 3:09 pm UTC</mark> | <mark>"Richard Gmerek"<RGmerek@ggrgov.com></mark> | <mark>"Mark S. Stewart" <MStewart@eckertseamans.com></mark> | <mark>"Denise Gmerek" <DGmerek@ggrgov.com></mark> | | <mark>Re: Deon</mark> | <mark>No</mark> |
| #140101.1 | 2021/06/29 3:14 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Article from Gaming Clips | No |
| #691062.1 | 2021/06/29 3:24 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Responses to yesterday's hearing | No |
| #425112.1 | 2021/06/29 4:22 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | Re: Article from Gaming Clips | No |
| #290231.1 | 2021/06/30 11:09 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Asian-American Biz Owners Cite Discrimination With Ban On Skill Games | No |
| #118986.1 | 2021/06/30 3:26 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | | RE: Asian-American Biz Owners Cite Discrimination With Ban On Skill Games | No |
| #446792.1 | 2021/06/30 5:52 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Asian-American Biz Owners Cite Discrimination With Ban On Skill Games | No |
| #239456.1 | 2021/06/30 10:15 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | Draft document | Yes |
| #200688.1 | 2021/07/01 8:35 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | RE: Draft document | Yes |
| <mark>#220222.1</mark> | <mark>2021/07/01 9:18 pm UTC</mark> | <mark>"Richard Gmerek"<RGmerek@ggrgov.com></mark> | <mark>"Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com></mark> | <mark>"Bob Green (RGreen@parxcasino.com)" <rgreen@parxcasino.com></mark> | | <mark>Re: Draft document</mark> | <mark>Yes</mark> |
| #185328.1 | 2021/07/02 1:38 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | VA skill games won't go quietly even though yesterday it for them | No |
| #271050.1 | 2021/07/02 2:51 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, "Richard Gmerek" <RGmerek@ggrgov.com> | | | RE: VA skill games won't go quietly even though yesterday it for them | No |
| #44381.1 | 2021/07/02 6:00 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | | RE: Call on Tuesday | No |
| #580363.1 | 2021/07/02 6:16 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Call on Tuesday | No |
| #708264.1 | 2021/07/03 11:53 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Call re OAG | No |

| # | Date | From | To | CC | BCC | Subject | Attach |
|---|---|---|---|---|---|---|---|
| #286474.1 | 2021/07/03 11:55 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Draft document | Yes |
| #246178.1 | 2021/07/03 11:57 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <rgreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Re: Call on Tuesday | No |
| #349888.1 | 2021/07/06 2:26 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Draft document | No |
| #320115.1 | 2021/07/06 3:46 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'HughesNL@Caesars.com'" <HughesNL@Caesars.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tony Carlucci (acarlucci@mohegansunpocono.com)' " <acarlucci@mohegansunpocono.com>, "'Rome, David'" <drome@mohegangaming.com>, "'Alroy, Aviram'" | "Adam M. Shienvold" <AShienvold@eckertseamans.com >, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Casey Alan Coyle <ccoyle@eckertseamans.com> | | Post-Trial Motion update | No |
| #137527.1 | 2021/07/06 4:40 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Draft document | No |
| #71904.1 | 2021/07/07 7:33 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | RE: Draft document | Yes |
| #116682.1 | 2021/07/08 7:18 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | RE: Draft document | Yes |
| #321715.1 | 2021/07/09 6:57 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com> | | RE: Draft document | No |
| #721894.1 | 2021/07/09 8:20 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | Re: Draft document | No |
| #219527.1 | 2021/07/09 8:37 pm UTC | Bob Green<RGreen@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com> | "MStewart@eckertseamans.com" <MStewart@eckertseamans.com>, Eric Hausler <EHausler@parxcasino.com> | | AG Document | No |

| ID | Date | From | To | CC | CC2 | Subject | Y/N |
|---|---|---|---|---|---|---|---|
| #369741.1 | 2021/07/12 6:48 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tony Carlucci (acarlucci@mohegansunpocono.com)' " <acarlucci@mohegansunpocono.com>, "'Rome, David'" <drome@mohegangaming.com>, "'Alroy, Aviram'" <aalroy@mohegangaming.com>, "'Joe Weinberg - The Cordish Companies | "Adam M. Shienvold" <AShienvold@eckertseamans.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Casey Alan Coyle <ccoyle@eckertseamans.com> | | RE: Post-Trial Motion update -- Draft Brief in Support | Yes |
| #228358.1 | 2021/07/15 9:18 pm UTC | Bob Green<RGreen@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | | | OAG letter | No |
| #691700.1 | 2021/07/15 10:04 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Fwd: OAG letter | No |
| #221902.1 | 2021/07/16 2:34 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: OAG letter | No |
| #413553.1 | 2021/07/26 11:41 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com> | | | Cases | No |
| #332910.1 | 2021/08/03 11:48 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly- lyons.com> | Bob Green <RGreen@parxcasino.com>, Eric Hausler <ehausler@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.c om> | Pennsylvania Skill, Powered by Pace-O-Matic, Congratulates Pennsylvania Lottery on Record Year | News | bakersfield.com | No |
| #153335.1 | 2021/08/03 9:59 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | FW: Proposed Legislative Leaders Letter regarding Skill Games 08.03.2021.docx | Yes |
| #347471.1 | 2021/08/03 10:02 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | FW: Proposed Legislative Leaders Letter regarding Skill Games 08.03.2021.docx | Yes |
| #457591.1 | 2021/08/03 10:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: Proposed Legislative Leaders Letter regarding Skill Games 08.03.2021.docx | Yes |
| #119688.1 | 2021/08/04 7:23 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Joseph Uliana <juliana@jmuliana.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Proposed Legislative Leaders Letter regarding Skill Games 08.03.2021.docx | No |
| #483285.1 | 2021/08/04 7:25 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Proposed Legislative Leaders Letter regarding Skill Games 08.03.2021.docx | No |
| #220397.1 | 2021/08/04 7:25 pm UTC | Joseph Uliana<juliana@jmuliana.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Proposed Legislative Leaders Letter regarding Skill Games 08.03.2021.docx | No |
| #658686.1 | 2021/08/04 7:27 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Proposed Legislative Leaders Letter regarding Skill Games 08.03.2021.docx | No |

| ID | Date/Time | From | To | CC | CC | Subject | Att. |
|---|---|---|---|---|---|---|---|
| #73800.1 | 2021/08/04 7:28 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | | RE: Proposed Legislative Leaders Letter regarding Skill Games 08.03.2021.docx | No |
| #388552.1 | 2021/08/04 7:36 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | Joseph Uliana <juliana@jmuliana.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Proposed Legislative Leaders Letter regarding Skill Games 08.03.2021.docx | No |
| #107899.1 | 2021/08/04 7:51 pm UTC | Joseph Uliana<juliana@jmuliana.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Proposed Legislative Leaders Letter regarding Skill Games 08.03.2021.docx | No |
| #692171.1 | 2021/08/04 7:54 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Proposed Legislative Leaders Letter regarding Skill Games 08.03.2021.docx | No |
| #75593.1 | 2021/08/04 7:56 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | | RE: Proposed Legislative Leaders Letter regarding Skill Games 08.03.2021.docx | No |
| #566311.1 | 2021/08/04 7:57 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | | RE: Proposed Legislative Leaders Letter regarding Skill Games 08.03.2021.docx | No |
| #98638.1 | 2021/08/04 8:06 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | Joseph Uliana <juliana@jmuliana.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | RE: Proposed Legislative Leaders Letter regarding Skill Games 08.03.2021.docx | No |
| #272156.1 | 2021/08/04 8:08 pm UTC | Joseph Uliana<juliana@jmuliana.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com> | | RE: Proposed Legislative Leaders Letter regarding Skill Games 08.03.2021.docx | No |
| #150067.1 | 2021/08/04 8:09 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com>, Joseph Uliana <juliana@jmuliana.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Proposed Legislative Leaders Letter regarding Skill Games 08.03.2021.docx | No |
| #171288.1 | 2021/08/04 8:13 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | Joseph Uliana <juliana@jmuliana.com>, Richard Gmerek <RGmerek@ggrgov.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Proposed Legislative Leaders Letter regarding Skill Games 08.03.2021.docx | No |
| #511171.1 | 2021/08/04 10:16 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Joseph Uliana" <juliana@jmuliana.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "King, Jr., Adrian R." <kinga@ballardspahr.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Proposed Legislative Leaders Letter regarding Skill Games 08.03.2021.docx | No |
| #130793.1 | 2021/08/07 7:23 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Joseph Uliana <juliana@jmuliana.com>, Alex Urrea <acu@csastrategy.com> | | | OEC Recommended Denial of VGT Terminal Operator License (before the PGCB) | Yes |
| #548799.1 | 2021/08/07 10:08 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | David Parfrey <dparfrey@mohegansunpocono.com>, Anthony Carlucci <acarlucci@mohegansunpocono.com>, Chuck Bunnell <cbunnell@moheganmail.com>, rpineault@mohegangaming.com | Mark Stewart <mstewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Oh my | No |
| #289531.1 | 2021/08/07 10:12 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com>, "Eric Hausler" <ehausler@parxcasino.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: 7.27.2021 PGCB VGT Establishment Status List | No |
| #201915.1 | 2021/08/07 10:18 pm UTC | "Parfrey, David"<dparfrey@mohegansunpocono.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Pineault, Raymond" <rpineault@mohegangaming.com>, Mark Stewart <MStewart@eckertseamans.com> | | Re: Oh my | No |

| ID | Date/Time | From | To | CC | BCC | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #147557.1 | 2021/08/07 11:11 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Parfrey, David" <dparfrey@mohegansunpocono.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Pineault, Raymond" <rpineault@mohegangaming.com> , "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Oh my | No |
| #99147.1 | 2021/08/09 7:15 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Mark Stewart <MStewart@eckertseamans.com>, 'Sean Schafer' <sean@schafergovaffairs.com> | Danielle Gross <dgross@shelly- lyons.com> | Redacted | FW: Looking to do another unlicensed gambling machine crime story. thanks for passing along | No |
| #156556.1 | 2021/08/11 1:56 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Don Smith <don@crisciassociates.com>, Dennis Walsh <walsh@thebravogroup.com>, "King, Jr., Adrian R." <KingA@ballardspahr.com>, Drew Lyons <dlyons@malady-wooten.com>, Joe Miller <jmiller@thebravogroup.com>, Bill Thomas <wthomas@midatlanticss.com>, Tony Crisci <tonycrisci@crisciassociates.com>, Joseph Uliana <juliana@jmuliana.com>, Jeffrey Sharp <jsharp@statestreetpa.com>, "Thomas St. Hilaire" <tsthilaire@shelly- lyons.com>, Sean Schafer <sean@schafergovaffairs.com>, "Dick Hayden (rhayden@saul.com)" <rhayden@saul.com>, Dan Hayward <dan@nsallc.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com>, "Elizabeth Wester (CDI)" <elizabeth.wester@kyderby.com>, Alex Urrea <acu@csastrategy.com>, | Danielle Gross <dgross@shelly- lyons.com>, Gina Pelusi <gpelusi@shelly-lyons.com> | | Pennsylvania Attorney General Resumes Enforcement Against Unlicensed Gambling Machines | Yes |
| #404958.1 | 2021/08/12 4:05 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Mark Stewart <MStewart@eckertseamans.com> | | | FW: Looking to do another unlicensed gambling machine crime story. Have u seen these? Can you comment? | No |
| #611133.1 | 2021/08/12 4:09 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark Stewart" <MStewart@eckertseamans.com> | | Re: Looking to do another unlicensed gambling machine crime story. Have u seen these? Can you comment? | No |
| 407142.1 | 8/18/2021 2:54 am UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "Mark Stewart"<mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Denise Gmerek" <DGmerek@ggrgov.com> | Draft Legislation – Senator Yudichak | No |
| #290297.1 | 2021/08/19 1:52 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Mark Stewart" <MStewart@eckertseamans.com> | | Re: Draft Legislation – Senator Yudichak | No |
| #318475.1 | 2021/08/19 1:57 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Pineault, Raymond" <rpineault@mohegangaming.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Parfrey, David" <dparfrey@mohegansunpocono.co m> | | RE: Draft Legislation – Senator Yudichak | No |
| #662918.1 | 2021/08/23 11:11 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Eric Hausler <ehausler@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Pennsylvania Kids Continue To Be Left in Hot Cars at Casino Parking Lots | No |
| #91250.1 | 2021/08/23 5:06 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com> | | | FW: 'A Matter of Fairness': New PA Gambling Proposal Will Target Unregulated Devices Including Skill Games, Senators Say | No |

| Doc ID | Date/Time | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #344245.1 | 2021/08/23 5:57 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "kinga@ballardspahr.com" <kinga@ballardspahr.com>, Alex Urrea <acu@csastrategy.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, "Mark Stewart" <mstewart@eckertseamans.com> | | Article of Interest | No |
| #213291.1 | 2021/08/25 7:08 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | | RE: 'A Matter of Fairness': New PA Gambling Proposal Will Target Unregulated Devices Including Skill Games, Senators Say | No |
| #396656.1 | 2021/08/25 7:35 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, "Bob Green" <RGreen@parxcasino.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: 'A Matter of Fairness': New PA Gambling Proposal Will Target Unregulated Devices Including Skill Games, Senators Say | No |
| #554883.1 | 2021/09/01 12:32 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Alex Urrea <acu@csastrategy.com>, Joseph Uliana <juliana@jmuliana.com>, Adrian King <KingA@ballardspahr.com>, Mark Stewart <MStewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | FYI | No |
| #333867.1 | 2021/09/01 3:44 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | North Carolina Video Gambling Machine Bill | Yes |
| #667526.1 | 2021/09/01 3:47 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "David C. Hittinger, Jr. (Neil)" <nhittinger@eckertseamans.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | Re: North Carolina Video Gambling Machine Bill | Yes |
| #157298.1 | 2021/09/01 6:28 pm UTC | "David C. Hittinger, Jr. (Neil)"<nhittinger@eckertseamans | Richard Gmerek <RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | RE: North Carolina Video Gambling Machine Bill | No |
| #101536.1 | 2021/09/14 4:54 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Bob Green (RGreen@parxcasino.com)" <RGreen@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly-lyons.com> | | Skill Games Postcard | Yes |
| #229149.1 | 2021/09/17 12:53 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Pete Shelly <pshelly@shelly-lyons.com> | | FW: Gaming clips: 9/17/2021 | No |
| #403248.1 | 2021/09/17 1:00 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | | RE: Gaming clips: 9/17/2021 | No |
| #620754.1 | 2021/09/17 2:17 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Pete Shelly" <pshelly@shelly-lyons.com> | Re: Gaming clips: 9/17/2021 | No |
| #349837.1 | 2021/09/17 5:46 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "'King, Jr., Adrian R.'" <KingA@ballardspahr.com>, "'Ashford, Karin'" <Karin.Ashford@pngaming.com>, "'Schippers, Eric'" <Eric.Schippers@pngaming.com>, "'Calbrecht@Caesars.com'" <Calbrecht@Caesars.com>, "'Downey, William J.'" <WDowney@BHFS.Com>, "'bgreen@parxcasino.com'" <bgreen@parxcasino.com>, "'Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)'" <tbonner@parxcasino.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, "'RGmerek@ggrgov.com'" <RGmerek@ggrgov.com>, "'Tony Carlucci (acarlucci@mohegansunpocono.com)' " <acarlucci@mohegansunpocono.com>, "'Rome, David'" <drome@mohegangaming.com>, "'Alroy, Aviram'" <aalroy@mohegangaming.com>, "'Joe Weinberg - The Cordish Companies | "Adam M. Shienvold" <AShienvold@eckertseamans.com>, "Sarah C. Stoner" <SStoner@eckertseamans.com>, Casey Alan Coyle <ccoyle@eckertseamans.com> | Post-trial motion denied; appeal to Supreme Court due October 8 | Yes |

| ID | Date/Time | From | To | Cc | Subject | Attachment |
|---|---|---|---|---|---|---|
| #694877.1 | 2021/09/23 10:55 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com> | | No |
| #640441.1 | 2021/09/23 11:26 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Joseph Uliana <juliana@jmuliana.com>, Adrian King <KingA@ballardspahr.com>, Alex Urrea <acu@csastrategy.com>, Mark Stewart <MStewart@eckertseamans.com> | | FYI | No |
| #110810.1 | 2021/09/23 5:29 pm UTC | Don Smith<don.smith@dentons.com> | Alex Urrea <acu@csastrategy.com>, "dan@nsallc.com" <dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, Joe Miller <jmiller@thebravogroup.com>, Joe Uliana <juliana@jmuliana.com>, Adrian King <kinga@ballardspahr.com>, Mike Manzo <mmanzo@triadstrategies.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "Crisci, Anthony" <tony.crisci@dentons.com>, Tony Crisci <tony@crisciassociates.com>, Elizabeth Wester <elizabeth.wester@kyderby.com>, Alexa Tamosaitis <atamosaitis@ggrgov.com>, Bill Thomas <wthomas@midatlanticss.com>, Neil Hittinger <nhittinger@eckertseamans.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, Dick Hayden <rhayden@saul.com>, Jeff Sharp <jsharp@statestreetpa.com>, Mark Stewart | | Article | No |
| #603892.1 | 2021/09/23 6:00 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Don Smith" <don.smith@dentons.com> | "Alex Urrea" <acu@csastrategy.com>, "dan@nsallc.com" <dan@nsallc.com>, "Drew Lyons" <dlyons@malady-wooten.com>, "Joe Miller" <jmiller@thebravogroup.com>, "Joe Uliana" <juliana@jmuliana.com>, "Adrian King" <KingA@ballardspahr.com>, "Mike Manzo" <mmanzo@triadstrategies.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "Crisci, Anthony" <tony.crisci@dentons.com>, "Tony Crisci" <tony@crisciassociates.com>, "Elizabeth Wester" <elizabeth.wester@kyderby.com>, "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Bill Thomas" <wthomas@midatlanticss.com>, "Neil Hittinger" <nhittinger@eckertseamans.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, | Re: Article | No |
| #169568.1 | 2021/09/23 6:49 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | RE: FYI | No |
| #440686.1 | 2021/09/23 6:53 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | | Re: FYI | No |
| #122691.1 | 2021/09/27 12:52 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | FW: Update - interesting | No |
| #212432.1 | 2021/10/04 1:47 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Mark S. Stewart" <MStewart@eckertseamans.com>, Sean Schafer <sean@schafergovaffairs.com> | | FW: skills machines games seized in clearfield county | No |
| #259374.1 | 2021/10/04 1:58 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com>, Sean Schafer <sean@schafergovaffairs.com> | | RE: skills machines games seized in clearfield county | No |

| ID | Date | From | To | CC | Subject | Attachment |
|---|---|---|---|---|---|---|
| #124607.1 | 2021/10/05 11:53 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Mark Stewart <MStewart@eckertseamans.com> | | Motion filed on behalf of Clearfield County business to return skill game machines \| Coronavirus \| thecourierexpress.com… | No |
| #252869.1 | 2021/10/13 2:39 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com> | RE: OEC Recommended Denial of VGT Terminal Operator License (before the PGCB) | No |
| #295103.1 | 2021/10/19 4:02 pm UTC | Don Smith<don.smith@dentons.com> | Alex Urrea <acu@csastrategy.com>, "dan@nsallc.com" <dan@nsallc.com>, Drew Lyons <dlyons@malady-wooten.com>, Joe Miller <jmiller@thebravogroup.com>, Joe Uliana <juliana@jmuliana.com>, Adrian King <kinga@ballardspahr.com>, Mike Manzo <mmanzo@triadstrategies.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "Crisci, Anthony" <tony.crisci@dentons.com>, Tony Crisci <tony@crisciassociates.com>, Elizabeth Wester <elizabeth.wester@kyderby.com>, Alexa Tamosaitis <atamosaitis@ggrgov.com>, Bill Thomas <wthomas@midatlanticss.com>, Neil Hittinger <nhittinger@eckertseamans.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, Dick Hayden <rhayden@saul.com>, Jeff Sharp <jsharp@statestreetpa.com>, Mark Stewart | | PA Skill Reception + Next Call | Yes |
| #220281.1 | 2021/10/19 4:08 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Don Smith" <don.smith@dentons.com>, "Alex Urrea" <acu@csastrategy.com>, "dan@nsallc.com" <dan@nsallc.com>, "Drew Lyons" <dlyons@malady-wooten.com>, "Joe Miller" <jmiller@thebravogroup.com>, "Joe Uliana" <juliana@jmuliana.com>, "Adrian King" <kinga@ballardspahr.com>, "Mike Manzo" <mmanzo@triadstrategies.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "Crisci, Anthony" <tony.crisci@dentons.com>, "Tony Crisci" <tony@crisciassociates.com>, "Elizabeth Wester" <elizabeth.wester@kyderby.com>, "Alexa Tamosaitis" <Atamosaitis@ggrgov.com>, "Bill Thomas" <wthomas@midatlanticss.com>, "Neil Hittinger" <nhittinger@eckertseamans.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, "Dick Hayden" <rhayden@saul.com>, "Jeff | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: PA Skill Reception + Next Call | No |
| #381526.1 | 2021/10/19 4:51 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com>, "Madigan, Jody" <jmadigan@mohegangaming.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | RE: PA Skill – November 9th Reception | No |

| ID | Date/Time | From | To | CC | BCC | Subject | Attach |
|---|---|---|---|---|---|---|---|
| #541682.1 | 2021/10/19 4:56 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com>, "Madigan, Jody" <jmadigan@mohegangaming.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: PA Skill – November 9th Reception | No |
| #268187.1 | 2021/10/19 5:00 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com>, "Madigan, Jody" <jmadigan@mohegangaming.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: PA Skill – November 9th Reception | No |
| #530863.1 | 2021/11/01 11:49 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly- lyons.com>, Mark Stewart <mstewart@eckertseamans.com> | | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Pennsylvania Skill, powered by Pace-O-Matic, releases statement regarding Clearfield County District Attorney Ryan Sayers' favorable decision related to our skill games | No |
| #321728.1 | 2021/11/01 12:57 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Mark Stewart <mstewart@eckertseamans.com> | | | RE: Pennsylvania Skill, powered by Pace-O-Matic, releases statement regarding Clearfield County District Attorney Ryan Sayers' favorable decision related to our skill games | No |
| #292163.1 | 2021/11/01 1:34 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Mark Stewart <mstewart@eckertseamans.com> | | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Oh my | No |
| #218217.1 | 2021/11/01 1:37 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: Pennsylvania Skill, powered by Pace-O-Matic, releases statement regarding Clearfield County District Attorney Ryan Sayers' favorable decision related to our skill games | No |
| #103123.1 | 2021/11/05 1:44 am UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark Stewart" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: [External] Skill Games and Criminal Activity 08032021 DMFIRM_400388620(1). DOCX | No |
| #73382.1 | 2021/11/08 7:40 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com>, "Rome, David" <drome@mohegangaming.com>, "Lobe, Joseph" <jlobe@mohegangaming.com>, "Madigan, Jody" <jmadigan@mohegangaming.com>, "Roberti, Peter" <proberti@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com> | Mark Stewart <mstewart@eckertseamans.com> | | RE: Press Conference regarding PA Skill - Wednesday, November 10 at 2:00 pm | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #222170.1 | 2021/11/08 7:43 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com>, "Rome, David" <drome@mohegangaming.com>, "Lobe, Joseph" <jlobe@mohegangaming.com>, "Madigan, Jody" <jmadigan@mohegangaming.com>, "Roberti, Peter" <proberti@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com> | "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Press Conference regarding PA Skill - Wednesday, November 10 at 2:00 pm | No |
| #138015.1 | 2021/11/08 7:50 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com>, "Rome, David" <drome@mohegangaming.com>, "Lobe, Joseph" <jlobe@mohegangaming.com>, "Madigan, Jody" <jmadigan@mohegangaming.com>, "Roberti, Peter" <proberti@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com> | Mark Stewart <mstewart@eckertseamans.com> | | RE: Press Conference regarding PA Skill - Wednesday, November 10 at 2:00 pm | No |
| 99268.1 | 11/8/2021 7:51 pm UTC | "Richard Gmerek" <RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.com>, "Alroy, Aviram" <aalroy@mohegangaming.com>, "Cobb, Brad" <bcobb@mohegansunpocono.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com>, "Rome, David" <drome@mohegangaming.com>, "Lobe, Joseph" <jlobe@mohegangaming.com>, "Madigan, Jody" <jmadigan@mohegangaming.com>, "Roberti, Peter" <proberti@mohegangaming.com>, "Smock, Thomas" <tsmock@mohegangaming.com>, "Mark Stewart" <MStewart@eckertseamans.com> | | Re: Press Conference regarding PA Skill - Wednesday, November 10 at 2:00 pm | No |

| ID | Date/Time | From | To | CC | Subject | Priv. |
|---|---|---|---|---|---|---|
| #143944.1 | 2021/11/08 9:23 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com>, Alex Urrea <acu@csastrategy.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Joseph Uliana <juliana@jmuliana.com> |  | Skill Games and Criminal Activity 08032021 DMFIRM_400388620(1). DOCX | Yes |
| #392956.1 | 2021/11/08 9:27 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, "Alex Urrea" <acu@csastrategy.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, "Joseph Uliana" <juliana@jmuliana.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: Skill Games and Criminal Activity 08032021 DMFIRM_400388620(1). DOCX | No |
| #318492.1 | 2021/11/08 10:04 pm UTC | Alex Urrea<acu@csastragtegy.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com> | Richard Gmerek <rgmerek@ggrgov.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com>, Joseph Uliana <juliana@jmuliana.com> | Re: Skill Games and Criminal Activity 08032021 DMFIRM_400388620(1). DOCX | No |
| #123121.1 | 2021/11/08 10:45 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Ray Pineault - Mohegan Sun (rpineault@mohegangaming.com)" <rpineault@mohegangaming.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com)" <acarlucci@mohegansunpocono.c om>, "David Parfrey (dparfrey@mohegansunpocono.co m)" <dparfrey@mohegansunpocono.co m>, "Chuck Bunnell" <cbunnell@moheganmail.com>, "Madigan, Jody" <jmadigan@mohegangaming.com >, Mark Stewart <mstewart@eckertseamans.com> | RE: Quick Update – Gov. Letter | No |
| #99631.1 | 2021/11/08 10:46 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, "Eric Hausler - (ehausler@parxcasino.com)" <ehausler@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com> | RE: Quick Update – Gov. Letter | No |
| #115757.1 | 2021/11/09 4:27 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Madigan, Jody" <jmadigan@mohegangaming.com >, Mark Stewart <mstewart@eckertseamans.com> | RE: Quick Update – Gov. Letter | No |
| #247178.1 | 2021/11/10 4:18 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Ray Pineault - Mohegan Sun (rpineault@mohegangaming.com)" <rpineault@mohegangaming.com> | Chuck Bunnell <cbunnell@moheganmail.com>, "Anthony Carlucci (acarlucci@mohegansunpocono.c om)" <acarlucci@mohegansunpocono.c om>, "David Parfrey (dparfrey@mohegansunpocono.co m)" <dparfrey@mohegansunpocono.co m>, "Madigan, Jody" <jmadigan@mohegangaming.com >, Mark Stewart <mstewart@eckertseamans.com> | RE: PA Skill – November 9th Reception | Yes |
| #387949.1 | 2021/11/10 5:42 pm UTC | "Carlucci, Anthony"<acarlucci@mohegansunpocono.c om> | Richard Gmerek <RGmerek@ggrgov.com>, "Pineault, Raymond" <rpineault@mohegangaming.com> | "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Madigan, Jody" <jmadigan@mohegangaming.com >, Mark Stewart <mstewart@eckertseamans.com> | RE: PA Skill – November 9th Reception | No |

| ID | Date | From | To | CC | BCC | Subject | |
|---|---|---|---|---|---|---|---|
| #243075.1 | 2021/11/10 6:05 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com) " <acarlucci@mohegansunpocono.com >, "Ray Pineault - Mohegan Sun (rpineault@mohegangaming.com)" <rpineault@mohegangaming.com>, Chuck Bunnell <cbunnell@moheganmail.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com> , "Madigan, Jody" <jmadigan@mohegangaming.com> | Mark Stewart <mstewart@eckertseamans.com> | | RE: PA Skill – November 9th Reception | Yes |
| #227561.1 | 2021/11/10 7:16 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com >, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com> , "Madigan, Jody" <jmadigan@mohegangaming.com> | Mark Stewart <mstewart@eckertseamans.com> | | RE: PA Skill – November 9th Reception | No |
| #342101.1 | 2021/11/10 7:17 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Madigan, Jody" <jmadigan@mohegangaming.com >, "Mark Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: PA Skill – November 9th Reception | No |
| #202753.1 | 2021/11/10 7:21 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Madigan, Jody" <jmadigan@mohegangaming.com >, Mark Stewart <MStewart@eckertseamans.com> | | RE: PA Skill – November 9th Reception | No |
| #119792.1 | 2021/11/10 7:22 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Madigan, Jody" <jmadigan@mohegangaming.com >, "Mark Stewart" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: PA Skill – November 9th Reception | No |
| #276255.1 | 2021/11/10 7:37 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com>, Pete Shelly <pshelly@shelly- lyons.com> | Alexa Tamosaitis <atamosaitis@ggrgov.com> | ??? | No |
| #126998.1 | 2021/11/10 7:54 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | Mark Stewart <mstewart@eckertseamans.com> | | RE: ??? | No |
| #374460.1 | 2021/11/10 8:00 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | Pete Shelly <pshelly@shelly- lyons.com> | | RE: [External] ??? | No |
| #232718.1 | 2021/11/10 8:03 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com>, "Pete Shelly" <pshelly@shelly- lyons.com> | | Re: [External] ??? | No |

| # | Date | From | To | CC | Subject | |
|---|---|---|---|---|---|---|
| #256832.1 | 2021/11/10 8:04 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Bob Green <rgreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <TBonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Mark Stewart <MStewart@eckertseamans.com>, Danielle Gross <dgross@shelly-lyons.com> | | news conference | Yes |
| #193993.1 | 2021/11/10 8:08 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly-lyons.com>, "Bob Green" <rgreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <TBonner@parxcasino.com>, "Mark Stewart" <MStewart@eckertseamans.com>, "Danielle Gross" <dgross@shelly-lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: news conference | No |
| #246320.1 | 2021/11/10 8:10 pm UTC | Pete Shelly <pshelly@shelly-lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <rgreen@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <TBonner@parxcasino.com>, Mark Stewart <MStewart@eckertseamans.com>, Danielle Gross <dgross@shelly-lyons.com> | | RE: news conference | No |
| #353947.1 | 2021/11/10 8:33 pm UTC | "Thomas C. Bonner"<TBonner@parxcasino.com> | Pete Shelly <pshelly@shelly-lyons.com>, Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com>, Mark Stewart <MStewart@eckertseamans.com>, Danielle Gross <dgross@shelly-lyons.com> | | RE: news conference | No |
| #231913.1 | 2021/11/10 8:41 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Thomas C. Bonner" <TBonner@parxcasino.com>, "Pete Shelly" <pshelly@shelly-lyons.com>, "Bob Green" <RGreen@parxcasino.com>, "Mark Stewart" <MStewart@eckertseamans.com>, "Danielle Gross" <dgross@shelly-lyons.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: news conference | No |
| #88380.1 | 2021/11/11 4:55 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com> | | FW: [External] Sue Thank you so much | Yes |
| #89307.1 | 2021/11/12 9:22 pm UTC | Danielle Gross <dgross@shelly-lyons.com> | Pete Shelly <pshelly@shelly-lyons.com>, Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <TBonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, 'Sean Schafer' <sean@schafergovaffairs.com>, Mark Stewart <MStewart@eckertseamans.com> | | RE: | No |
| #483874.1 | 2021/11/12 10:19 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Danielle Gross" <dgross@shelly-lyons.com> | "Pete Shelly" <pshelly@shelly-lyons.com>, "Bob Green" <RGreen@parxcasino.com>, "Eric Hausler" <EHausler@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <TBonner@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Mark Stewart" <mstewart@eckertseamans.com> | Re: | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #364287.1 | 2021/11/12 10:36 pm UTC | Danielle Gross <dgross@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | Pete Shelly <pshelly@shelly- lyons.com>, Bob Green <rgreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <TBonner@parxcasino.com>, Sean Schafer <sean@schafergovaffairs.com>, Mark Stewart <mstewart@eckertseamans.com> | Re: | No |
| #315469.1 | 2021/11/12 10:44 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Danielle Gross" <dgross@shelly- lyons.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Bob Green" <RGreen@parxcasino.com>, "Eric Hausler" <EHausler@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <TBonner@parxcasino.com>, "Sean Schafer" <sean@schafergovaffairs.com>, "Mark Stewart" <mstewart@eckertseamans.com> | Re: | No |
| #91754.1 | 2021/11/13 12:06 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Danielle Gross <dgross@shelly-lyons.com> | Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <TBonner@parxcasino.com>, Sean Schafer <sean@schafergovaffairs.com>, Mark Stewart <mstewart@eckertseamans.com> | RE: | No |
| #119120.1 | 2021/11/13 12:09 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com>, Danielle Gross <dgross@shelly-lyons.com> | Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <TBonner@parxcasino.com>, Mark Stewart <mstewart@eckertseamans.com> | Re: | No |
| #68667.1 | 2021/11/15 7:12 pm UTC | Danielle Gross <dgross@shelly- lyons.com> | Pete Shelly <pshelly@shelly- lyons.com>, Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <TBonner@parxcasino.com>, Sean Schafer <sean@schafergovaffairs.com>, Mark Stewart <mstewart@eckertseamans.com> | RE: This Week in PA link | No |
| #334686.1 | 2021/11/15 7:14 pm UTC | Danielle Gross <dgross@shelly- lyons.com> | Don Smith <don.smith@dentons.com>, "acu@csastrategy.com" <acu@csastrategy.com>, "dan@nsallc.com" <dan@nsallc.com>, "dlyons@malady- wooten.com" <dlyons@malady- wooten.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, "Adrian King (kinga@ballardspahr.com)" <kinga@ballardspahr.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "Crisci, Anthony" <tony.crisci@dentons.com>, Tony Crisci <tony@crisciassociates.com>, "atamosaitis@ggrgov.com" <atamosaitis@ggrgov.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "nhittinger@eckertseamans.com" <nhittinger@eckertseamans.com>, "walsh@thebravogroup.com" | | This Week in PA segment | No |
| #287402.1 | 2021/11/15 7:34 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com> | "'Mark S. Stewart'" <MStewart@eckertseamans.com> | RE: quick response to pennlive | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #535605.1 | 2021/11/15 7:35 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "'Mark S. Stewart'" <MStewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | RE: quick response to pennlive | No |
| #290329.1 | 2021/11/15 7:39 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Bob Green <rgreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <TBonner@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Mark Stewart <MStewart@eckertseamans.com>, Danielle Gross <dgross@shelly- lyons.com> | | | Letter to Pennlive | Yes |
| #108430.1 | 2021/11/15 8:38 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Bob Green <rgreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, Eric Hausler <EHausler@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <TBonner@parxcasino.com>, Mark Stewart <MStewart@eckertseamans.com> | | | FW: LTE | No |
| #482457.1 | 2021/11/15 8:49 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Bob Green" <RGreen@parxcasino.com>, "Eric Hausler" <EHausler@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <TBonner@parxcasino.com>, "Mark Stewart" <MStewart@eckertseamans.com> | | Re: LTE | No |
| #457090.1 | 2021/11/16 4:31 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Bob Green" <RGreen@parxcasino.com>, "Mark Stewart" <mstewart@eckertseamans.com> | | Fwd: PA Lawmakers Say Regulating Pace-O- Matic Skill Games Would Benefit The State | No |
| #246382.1 | 2021/11/16 6:43 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | "Mark S. Stewart" <MStewart@eckertseamans.com>, Richard Gmerek <RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com> | | RE: PA Lawmakers Say Regulating Pace-O- Matic Skill Games Would Benefit The State | No |
| #532618.1 | 2021/11/16 6:59 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Mark S. Stewart" <MStewart@eckertseamans.com> | "Bob Green" <RGreen@parxcasino.com> | | RE: PA Lawmakers Say Regulating Pace-O- Matic Skill Games Would Benefit The State | No |
| #154132.1 | 2021/11/18 5:09 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Bob Green <rgreen@parxcasino.com>, Eric Hausler <EHausler@parxcasino.com>, "Tom Bonner - Greenwood Gaming and Entertainment, Inc. (tbonner@parxcasino.com)" <TBonner@parxcasino.com> | Richard Gmerek <RGmerek@ggrgov.com>, Mark Stewart <MStewart@eckertseamans.com>, Danielle Gross <dgross@shelly- lyons.com> | | pennlive LTE published. | No |
| #131807.1 | 2021/11/18 6:57 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | "Bob Green (RGreen@parxcasino.com)" <rgreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Tom Bonner (TBonner@parxcasino.com)" <tbonner@parxcasino.com>, "Eric Hausler (ehausler@parxcasino.com)" <ehausler@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | | Philly Skill Games Prohibition | Yes |
| #304851.1 | 2021/11/18 7:13 pm UTC | Eric Hausler<EHausler@parxcasino.com> | Sean Schafer <sean@schafergovaffairs.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: Philly Skill Games Prohibition | No |
| #89800.1 | 2021/11/18 10:09 pm UTC | Sean Schafer<sean@schafergovaffairs.com> | Eric Hausler <EHausler@parxcasino.com> | Bob Green <RGreen@parxcasino.com>, Richard Gmerek <RGmerek@ggrgov.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | Re: Philly Skill Games Prohibition | No |

| ID | Date | From | To | CC | CC2 | Subject | Priv |
|---|---|---|---|---|---|---|---|
| #323318.1 | 2021/11/19 3:19 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Mark Stewart <MStewart@eckertseamans.com> | | | https://www.axios.com/l ocal/philadelphia/2021/1 1/19/philadelphia-skill- game-ban | No |
| #288326.1 | 2021/11/19 3:21 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com> | "Mark Stewart" <MStewart@eckertseamans.com> | | Re: https://www.axios.com/l ocal/philadelphia/2021/1 1/19/philadelphia-skill- game-ban | No |
| #485349.1 | 2021/11/19 3:52 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pete Shelly" <pshelly@shelly- lyons.com>, "Mark Stewart" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | | Fwd: https://www.axios.com/l ocal/philadelphia/2021/1 1/19/philadelphia-skill- game-ban | No |
| #69595.1 | 2021/11/19 3:54 pm UTC | Pete Shelly <pshelly@shelly- lyons.com> | Richard Gmerek <RGmerek@ggrgov.com>, Mark Stewart <mstewart@eckertseamans.com> | Alexa Tamosaitis <Atamosaitis@ggrgov.com> | | RE: https://www.axios.com/l ocal/philadelphia/2021/1 1/19/philadelphia-skill- game-ban | No |
| #488971.1 | 2021/11/19 3:56 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Eric Hausler <ehausler@parxcasino.com> | Pete Shelly <pshelly@shelly- lyons.com>, Sean Schafer <sean@schafergovaffairs.com> | Mark Stewart <mstewart@eckertseamans.c om>, Alexa Tamosaitis <atamosaitis@ggrgov.com> | Philly | No |
| #158185.1 | 2021/11/19 3:58 pm UTC | Don Smith<don.smith@dentons.com> | "acu@csastrategy.com" <acu@csastrategy.com>, "dan@nsallc.com" <dan@nsallc.com>, "dlyons@malady- wooten.com" <dlyons@malady- wooten.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, "Adrian King (kinga@ballardspahr.com)" <kinga@ballardspahr.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "Crisci, Anthony" <tony.crisci@dentons.com>, Tony Crisci <tony@crisciassociates.com>, "atamosaitis@ggrgov.com" <atamosaitis@ggrgov.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "nhittinger@eckertseamans.com" <nhittinger@eckertseamans.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, "rhayden@saul.com" | | | Philly Eyes Proposal to Ban Skill Games | No |
| #64099.1 | 2021/11/23 12:25 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | Bob Green <RGreen@parxcasino.com>, Eric Hausler <ehausler@parxcasino.com> | Pete Shelly <pshelly@shelly- lyons.com> | Mark Stewart <mstewart@eckertseamans.c om> | Cash payouts at skill game centers raise red flags | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #289570.1 | 2021/12/01 4:52 pm UTC | Mike Manzo<mmanzo@triadstrategies.com> | Richard Gmerek <RGmerek@ggrgov.com>, Don Smith <don.smith@dentons.com>, "acu@csastrategy.com" <acu@csastrategy.com>, "dan@nsallc.com" <dan@nsallc.com>, "dlyons@malady-wooten.com" <dlyons@malady- wooten.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, "Adrian King (kinga@ballardspahr.com)" <kinga@ballardspahr.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "Crisci, Anthony" <tony.crisci@dentons.com>, Tony Crisci <tony@crisciassociates.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "nhittinger@eckertseamans.com" <nhittinger@eckertseamans.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, "rhayden@saul.com" <rhayden@saul.com>, | | Re: Philly Ordinance | No |
| #433814.1 | 2021/12/01 4:57 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mike Manzo" <mmanzo@triadstrategies.com> | "Don Smith" <don.smith@dentons.com>, "acu@csastrategy.com" <acu@csastrategy.com>, "dan@nsallc.com" <dan@nsallc.com>, "dlyons@malady-wooten.com" <dlyons@malady-wooten.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, "Adrian King (kinga@ballardspahr.com)" <kinga@ballardspahr.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "Crisci, Anthony" <tony.crisci@dentons.com>, "Tony Crisci" <tony@crisciassociates.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "nhittinger@eckertseamans.com" <nhittinger@eckertseamans.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, "rhayden@saul.com" <rhayden@saul.com>, | Re: Philly Ordinance | No |

| # | Date/Time | From | To | CC | BCC | Subject | Priv. |
|---|---|---|---|---|---|---|---|
| #103537.1 | 2021/12/01 5:01 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | Mike Manzo <mmanzo@triadstrategies.com> | Don Smith <don.smith@dentons.com>, "acu@csastrategy.com" <acu@csastrategy.com>, "dan@nsallc.com" <dan@nsallc.com>, "dlyons@malady-wooten.com" <dlyons@malady-wooten.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, "Adrian King (kinga@ballardspahr.com)" <kinga@ballardspahr.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "Crisci, Anthony" <tony.crisci@dentons.com>, Tony Crisci <tony@crisciassociates.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "nhittinger@eckertseamans.com" <nhittinger@eckertseamans.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, "rhayden@saul.com" <rhayden@saul.com>, | | RE: Philly Ordinance | Yes |
| #92670.1 | 2021/12/01 6:41 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Carlucci, Anthony" <acarlucci@mohegansunpocono.com>, "Parfrey, David" <dparfrey@mohegansunpocono.com>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Madigan, Jody" <jmadigan@mohegangaming.com> | "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Senate Bill 950 | No |
| #59617.1 | 2021/12/01 8:06 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Bob Green" <RGreen@parxcasino.com> | "Eric Hausler" <EHausler@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com>, "MStewart@eckertseamans.com" <MStewart@eckertseamans.com> | "Alexa Tamosaitis <Atamosaitis@ggrgov.com> | Re: Ordnance | No |
| #332235.1 | 2021/12/01 8:25 pm UTC | "Mark S. Stewart"<MStewart@eckertseamans.com> | Richard Gmerek <RGmerek@ggrgov.com>, Bob Green <RGreen@parxcasino.com> | Eric Hausler <EHausler@parxcasino.com>, "Thomas C. Bonner" <TBonner@parxcasino.com> | | RE: Ordnance | No |
| #276795.1 | 2021/12/01 9:45 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | "Ray Pineault - Mohegan Sun (rpineault@mohegangaming.com)" <rpineault@mohegangaming.com> | "Anthony Carlucci (acarlucci@mohegansunpocono.com)" <acarlucci@mohegansunpocono.com>, "David Parfrey (dparfrey@mohegansunpocono.com)" <dparfrey@mohegansunpocono.com>, "Chuck Bunnell (cbunnell@moheganmail.com)" <cbunnell@moheganmail.com>, "Madigan, Jody" <jmadigan@mohegangaming.com>, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | | RE: Senate Bill 950 | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| #392639.1 | 2021/12/02 5:29 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | Don Smith <don.smith@dentons.com>, "acu@csastrategy.com" <acu@csastrategy.com>, "dan@nsallc.com" <dan@nsallc.com>, "dlyons@malady-wooten.com" <dlyons@malady- wooten.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "Crisci, Anthony" <tony.crisci@dentons.com>, Tony Crisci <tony@crisciassociates.com>, "atamosaitis@ggrgov.com" <atamosaitis@ggrgov.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "nhittinger@eckertseamans.com" <nhittinger@eckertseamans.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, "rhayden@saul.com" | | Type text here | RE: Casino Lobbyists Call | Yes |
| #401448.1 | 2021/12/02 9:14 pm UTC | Richard Gmerek<RGmerek@ggrgov.com> | Mike Manzo <mmanzo@triadstrategies.com> | Don Smith <don.smith@dentons.com>, "acu@csastrategy.com" <acu@csastrategy.com>, "dan@nsallc.com" <dan@nsallc.com>, "dlyons@malady-wooten.com" <dlyons@malady-wooten.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, "Adrian King (kinga@ballardspahr.com)" <kinga@ballardspahr.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "Crisci, Anthony" <tony.crisci@dentons.com>, Tony Crisci <tony@crisciassociates.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "nhittinger@eckertseamans.com" <nhittinger@eckertseamans.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, "rhayden@saul.com" <rhayden@saul.com>, | RE: Philly Ordinance | No |

| # | Date | From | To | CC | BCC | Subject | |
|---|------|------|----|----|----|---------|---|
| #236518.1 | 2021/12/02 9:15 pm UTC | Mike Manzo<mmanzo@triadstrategies.com> | Richard Gmerek <RGmerek@ggrgov.com> | Don Smith <don.smith@dentons.com>, "acu@csastrategy.com" <acu@csastrategy.com>, "dan@nsallc.com" <dan@nsallc.com>, "dlyons@malady-wooten.com" <dlyons@malady-wooten.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, "Adrian King (kinga@ballardspahr.com)" <kinga@ballardspahr.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "Crisci, Anthony" <tony.crisci@dentons.com>, Tony Crisci <tony@crisciassociates.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "nhittinger@eckertseamans.com" <nhittinger@eckertseamans.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, "rhayden@saul.com" <rhayden@saul.com>, | | Re: Philly Ordinance | No |
| #321983.1 | 2021/12/02 9:17 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Mike Manzo" <mmanzo@triadstrategies.com> | "Don Smith" <don.smith@dentons.com>, "acu@csastrategy.com" <acu@csastrategy.com>, "dan@nsallc.com" <dan@nsallc.com>, "dlyons@malady-wooten.com" <dlyons@malady-wooten.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, "Adrian King (kinga@ballardspahr.com)" <kinga@ballardspahr.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "Crisci, Anthony" <tony.crisci@dentons.com>, "Tony Crisci" <tony@crisciassociates.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "nhittinger@eckertseamans.com" <nhittinger@eckertseamans.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, "rhayden@saul.com" <rhayden@saul.com>, | "at@ggrgov.onmicrosoft.com" <at@ggrgov.onmicrosoft.com> | Re: Philly Ordinance | No |
| #133351.1 | 2021/12/08 12:40 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Pineault, Raymond" <rpineault@mohegangaming.com> | "Carlucci, Anthony" <acarlucci@mohegansunpocono.c om>, "Parfrey, David" <dparfrey@mohegansunpocono.co m>, "Charles Bunnell (Mohegan Tribe)" <cbunnell@moheganmail.com>, "Madigan, Jody" <jmadigan@mohegangaming.com >, "Mark Stewart (mstewart@eckertseamans.com)" <mstewart@eckertseamans.com> | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Re: Senate Bill 950 | No |

| | | | | | | |
|---|---|---|---|---|---|---|
| #85433.1 | 2021/12/08<br>12:42 pm UTC | "Pineault, Raymond"<rpineault@mohegangaming.com> | Richard Gmerek<br><RGmerek@ggrgov.com> | "Carlucci, Anthony"<br><acarlucci@mohegansunpocono.c om>, "Parfrey, David"<br><dparfrey@mohegansunpocono.co m>, "Charles Bunnell (Mohegan Tribe)"<br><cbunnell@moheganmail.com>, "Madigan, Jody"<br><jmadigan@mohegangaming.com >, "Mark Stewart (mstewart@eckertseamans.com)"<br><mstewart@eckertseamans.com> | RE: Senate Bill 950 | No |
| #400276.1 | 2021/12/16<br>1:30 pm UTC | "Hayden, Richard W."<Richard.Hayden@saul.com> | Richard Gmerek <RGmerek@ggrgov.com>, Don Smith <don.smith@dentons.com>, "acu@csastrategy.com" <acu@csastrategy.com>, "dan@nsallc.com" <dan@nsallc.com>, "dlyons@malady-wooten.com" <dlyons@malady- wooten.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, "Adrian King (kinga@ballardspahr.com)" <kinga@ballardspahr.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "Crisci, Anthony" <tony.crisci@dentons.com>, Tony Crisci <tony@crisciassociates.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "nhittinger@eckertseamans.com" <nhittinger@eckertseamans.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, "jsharp@statestreetpa.com" <jsharp@statestreetpa.com>, | | Re: Call Tomorrow | No |
| #444731.1 | 2021/12/16<br>3:16 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Hayden, Richard W."<br><Richard.Hayden@saul.com> | "Don Smith"<br><don.smith@dentons.com>, "acu@csastrategy.com" <acu@csastrategy.com>, "dan@nsallc.com" <dan@nsallc.com>, "dlyons@malady-wooten.com" <dlyons@malady-wooten.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, "Adrian King (kinga@ballardspahr.com)" <kinga@ballardspahr.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "Crisci, Anthony" <tony.crisci@dentons.com>, "Tony Crisci" <tony@crisciassociates.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "nhittinger@eckertseamans.com" <nhittinger@eckertseamans.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, "jsharp@statestreetpa.com" <jsharp@statestreetpa.com>, | Re: Call Tomorrow | No |

| #96231.1 | 2021/12/16 8:03 pm UTC | "Hayden, Richard W."<Richard.Hayden@saul.com> | Richard Gmerek <RGmerek@ggrgov.com> | Don Smith <don.smith@dentons.com>, "acu@csastrategy.com" <acu@csastrategy.com>, "dan@nsallc.com" <dan@nsallc.com>, "dlyons@malady-wooten.com" <dlyons@malady-wooten.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, "Adrian King (kinga@ballardspahr.com)" <kinga@ballardspahr.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "Crisci, Anthony" <tony.crisci@dentons.com>, Tony Crisci <tony@crisciassociates.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "nhittinger@eckertseamans.com" <nhittinger@eckertseamans.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, "jsharp@statestreetpa.com" <jsharp@statestreetpa.com>, | | Re: Call Tomorrow | No |
| #541921.1 | 2021/12/16 8:40 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Hayden, Richard W." <Richard.Hayden@saul.com> | "Don Smith" <don.smith@dentons.com>, "acu@csastrategy.com" <acu@csastrategy.com>, "dan@nsallc.com" <dan@nsallc.com>, "dlyons@malady-wooten.com" <dlyons@malady-wooten.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, "Adrian King (kinga@ballardspahr.com)" <kinga@ballardspahr.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "Crisci, Anthony" <tony.crisci@dentons.com>, "Tony Crisci" <tony@crisciassociates.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "nhittinger@eckertseamans.com" <nhittinger@eckertseamans.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, "jsharp@statestreetpa.com" <jsharp@statestreetpa.com>, | | Re: Call Tomorrow | No |
| #437921.1 | 2021/12/16 8:40 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Alex Urrea" <acu@csastrategy.com>, "Joseph Uliana" <juliana@jmuliana.com>, "Adrian King" <KingA@ballardspahr.com>, "Mark Stewart" <mstewart@eckertseamans.com> | | "Alexa Tamosaitis" <Atamosaitis@ggrgov.com> | Fwd: Call Tomorrow | No |

| #316844.1 | 2021/12/16 8:43 pm UTC | Dennis Walsh<walsh@thebravogroup.com> | "Hayden, Richard W." <richard.hayden@saul.com> | Richard Gmerek <rgmerek@ggrgov.com>, Don Smith <don.smith@dentons.com>, "acu@csastrategy.com" <acu@csastrategy.com>, "dan@nsallc.com" <dan@nsallc.com>, "dlyons@malady-wooten.com" <dlyons@malady-wooten.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, "Adrian King (kinga@ballardspahr.com)" <kinga@ballardspahr.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "Crisci, Anthony" <tony.crisci@dentons.com>, Tony Crisci <tony@crisciassociates.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "nhittinger@eckertseamans.com" <nhittinger@eckertseamans.com>, "jsharp@statestreetpa.com" <jsharp@statestreetpa.com>, "mmanzo@triadstrategies.com" | | Re: Call Tomorrow | No |
| #62339.1 | 2021/12/16 9:05 pm UTC | "Richard Gmerek"<RGmerek@ggrgov.com> | "Hayden, Richard W." <Richard.Hayden@saul.com> | "Don Smith" <don.smith@dentons.com>, "acu@csastrategy.com" <acu@csastrategy.com>, "dan@nsallc.com" <dan@nsallc.com>, "dlyons@malady-wooten.com" <dlyons@malady-wooten.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, "Adrian King (kinga@ballardspahr.com)" <kinga@ballardspahr.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "Crisci, Anthony" <tony.crisci@dentons.com>, "Tony Crisci" <tony@crisciassociates.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "nhittinger@eckertseamans.com" <nhittinger@eckertseamans.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, "jsharp@statestreetpa.com" <jsharp@statestreetpa.com>, | "ata@ggrgov.onmicrosoft.com " <ata@ggrgov.onmicrosoft.com > | Re: Call Tomorrow | No |

| #300747.1 | 2021/12/16 9:15 pm UTC | "King, Jr., Adrian R."<KingA@ballardspahr.com> | Richard Gmerek <RGmerek@ggrgov.com>, "Hayden, Richard W." <Richard.Hayden@saul.com> | Don Smith <don.smith@dentons.com>, "acu@csastrategy.com" <acu@csastrategy.com>, "dan@nsallc.com" <dan@nsallc.com>, "dlyons@malady-wooten.com" <dlyons@malady-wooten.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "Crisci, Anthony" <tony.crisci@dentons.com>, Tony Crisci <tony@crisciassociates.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "nhittinger@eckertseamans.com" <nhittinger@eckertseamans.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, "jsharp@statestreetpa.com" <jsharp@statestreetpa.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, | RE: Call Tomorrow | No |
| #147676.1 | 2021/12/17 12:19 am UTC | "Hayden, Richard W."<Richard.Hayden@saul.com> | "King, Jr., Adrian R." <KingA@ballardspahr.com>, Richard Gmerek <RGmerek@ggrgov.com> | Don Smith <don.smith@dentons.com>, "acu@csastrategy.com" <acu@csastrategy.com>, "dan@nsallc.com" <dan@nsallc.com>, "dlyons@malady-wooten.com" <dlyons@malady-wooten.com>, "jmiller@thebravogroup.com" <jmiller@thebravogroup.com>, "juliana@jmuliana.com" <juliana@jmuliana.com>, "sean@schafergovaffairs.com" <sean@schafergovaffairs.com>, "Crisci, Anthony" <tony.crisci@dentons.com>, Tony Crisci <tony@crisciassociates.com>, "wthomas@midatlanticss.com" <wthomas@midatlanticss.com>, "nhittinger@eckertseamans.com" <nhittinger@eckertseamans.com>, "walsh@thebravogroup.com" <walsh@thebravogroup.com>, "jsharp@statestreetpa.com" <jsharp@statestreetpa.com>, "mmanzo@triadstrategies.com" <mmanzo@triadstrategies.com>, | Re: Call Tomorrow | No |